Robert Milbank, Jr., Trustee
900 Jackson, Ste. 560
Dallas, TX  75202
214-880-8771

# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** TEXAS
## DALLAS **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| ELCOTEQ, INC. | § | Case No. 11-37348 |
| | § | |
| Debtor | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)

ROBERT MILBANK, JR., TRUSTEE, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | |
|---|---|
| Assets Abandoned: 10,775,325.24 *(Without deducting any secured claims)* | Assets Exempt: 0.00 |
| Total Distributions to Claimants:  31,221,929.16 | Claims Discharged Without Payment:  9,655,009.68 |
| Total Expenses of Administration:  3,983,156.80 | |

3) Total gross receipts of $ 35,205,085.96  (see **Exhibit 1**), minus funds paid to the debtor and third parties of $ 0.00  (see **Exhibit 2**), yielded net receipts of $ 35,205,085.96  from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $ NA | $ 85,510,855.60 | $ 29,267,660.91 | $ 29,260,212.65 |
| PRIORITY CLAIMS: CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | NA | 4,238,781.44 | 3,976,054.13 | 3,959,777.80 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | NA | 23,379.00 | 23,379.00 | 23,379.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | NA | 131,089.30 | 97,073.57 | 97,073.57 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | NA | 68,914,232.67 | 11,697,054.38 | 1,864,642.94 |
| **TOTAL DISBURSEMENTS** | $ NA | $ 158,818,338.01 | $ 45,061,221.99 | $ 35,205,085.96 |

4)  This case was originally filed under chapter 7 on  10/27/2011 .  The case was pending for 76 months.

5)  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  01/15/2018            By:/s/ROBERT MILBANK, JR., TRUSTEE
                                                      Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

EXHIBITS TO
FINAL ACCOUNT

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| ACCOUNTS RECEIVABLE | 1121-000 | 30,846,346.98 |
| Liquidation of Other Schedule B Personal Property (not listed above) | 1129-000 | 180,000.00 |
| CASH | 1129-000 | 603.38 |
| BANK OF AMERICA - CHECKING | 1129-000 | 7,440.46 |
| MACHINERY/EQUIP-MONTERREY MEX | 1129-000 | 2,776,666.23 |
| OFFICE EQUIPMENT- IRVING TX | 1129-000 | 22,626.32 |
| MACHINERY/EQUIP-BRAZIL | 1129-000 | 191,415.00 |
| TAX REFUND | 1224-000 | 7,259.62 |
| INVENTORY-FLORIDA | 1229-000 | 44,023.79 |
| INSURANCE REFUND | 1229-000 | 4,473.27 |
| MISC. REFUNDS | 1229-000 | 324.04 |
| MISC REBATES | 1229-000 | 278.75 |
| Preference Claims | 1241-000 | 1,303,628.07 |
| Post-Petition Interest Deposits | 1270-000 | 0.05 |

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| Non-Estate Receipts | 1280-000 | -180,000.00 |
| Non-Estate Receipts | 1280-002 | 0.00 |
| **TOTAL GROSS RECEIPTS** | | **$ 35,205,085.96** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| NA | | NA | NA |
| **TOTAL FUNDS PAID TO DEBTOR & THIRD PARTIES** | | | **$ 0.00** |

## EXHIBIT 3 – SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| #36837-007 | DALLAS COUNTY | 4210-000 | NA | 7,448.26 | 0.00 | 0.00 |
| 000112A | DANSKE BANK A/S | 4210-000 | NA | 66,718,718.05 | 26,801,505.95 | 26,801,505.95 |
| | EMPLOYEES OF ELCOTEQ S.A. DE C.V | 4210-000 | NA | 2,443,330.23 | 2,443,330.23 | 2,443,330.23 |
| #36837-003 | RICHARDSON ISD | 4210-000 | NA | 7,928.21 | 7,928.21 | 7,928.21 |
| 000113 | TECHNICOLOR USA, INC. | 4210-000 | NA | 16,146,775.80 | 0.00 | 0.00 |
| 000024 | WELL SHIN TECHNOLOGY CO., LTD. | 4210-000 | NA | 157,758.53 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000034A | CROWN CREDIT COMPANY | 4220-000 | NA | 14,000.00 | 0.00 | 0.00 |
| | DALLAS COUNTY | 4220-000 | NA | 7,448.26 | 7,448.26 | 7,448.26 |
| 000001 | DALLAS COUNTY | 4800-000 | NA | 7,448.26 | 7,448.26 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | $ NA | $ 85,510,855.60 | $ 29,267,660.91 | $ 29,260,212.65 |

## EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| ROBERT MILBANK, JR. | 2100-000 | NA | 1,079,402.58 | 1,079,402.58 | 1,079,402.58 |
| ROBERT MILBANK, JR. | 2200-000 | NA | 42,983.59 | 42,983.59 | 42,983.59 |
| USI INSURANCE SERVICES, LLC | 2300-000 | NA | 19,562.00 | 13,702.00 | 13,702.00 |
| USI SOUTHWEST | 2300-000 | NA | -3,360.00 | -3,360.00 | -3,360.00 |
| USI SOUTHWEST DALLAS | 2300-000 | NA | 22,091.00 | 15,884.20 | 15,884.20 |
| WARD & MOORE INS. SERVICES, LP | 2300-000 | NA | 3,375.00 | 3,375.00 | 3,375.00 |
| CCI-B IRVING, L.P. | 2410-000 | NA | 14,000.00 | 14,000.00 | 14,000.00 |
| BANK OF AMERICA | 2600-000 | NA | 4,178.70 | 4,178.70 | 4,178.70 |
| FIRST NATIONAL BANK OF VINITA | 2600-000 | NA | 66,698.96 | 66,698.96 | 66,698.96 |

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| FRIST NATIONAL BANK OF VINITA | 2600-000 | NA | 11,489.72 | 11,489.72 | 11,489.72 |
| TEXAS WORKFORCE COMMISSION | 2820-000 | NA | 142.79 | 142.79 | 142.79 |
| U.S. TRUSTEE | 2950-000 | NA | 650.00 | 650.00 | 650.00 |
| PALLETS & CRATES INTERNATIONAL, L.P | 2990-000 | NA | 18,199.60 | 1,245.60 | 0.00 |
| PLASTICOS PROMEX USA, INC. | 2990-000 | NA | 169,677.02 | 13,715.91 | 0.00 |
| TEXTAPE INCORPORATED | 2990-000 | NA | 30,037.20 | 1,314.82 | 0.00 |
| CAVAZOS, HENDRICKS, POIROT & SMITHA | 3210-000 | NA | 907,801.27 | 858,778.25 | 858,778.25 |
| JACKSON WALKER L.L.P. | 3210-600 | NA | 1,312,043.80 | 1,312,043.80 | 1,312,043.80 |
| CAVAZOS, HENDRICKS, POIROT & SMITHA | 3220-000 | NA | 23,358.73 | 23,358.73 | 23,358.73 |
| JACKSON WALKER L.L.P. | 3220-610 | NA | 60,804.37 | 60,804.37 | 60,804.37 |
| LAIN FAULKNER & COMPANY | 3410-000 | NA | 440,794.75 | 440,794.75 | 440,794.75 |
| LAIN FAULKNER & COMPANY | 3420-000 | NA | 11,063.84 | 11,063.84 | 11,063.84 |
| ROSEN SYSTEMS,  INC. | 3620-000 | NA | 3,786.52 | 3,786.52 | 3,786.52 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | $ NA | $ 4,238,781.44 | $ 3,976,054.13 | $ 3,959,777.80 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| PALLETS & CRATES INTERNATIONAL, L.P | 6990-000 | NA | 23,379.00 | 23,379.00 | 23,379.00 |
| TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES | | $ NA | $ 23,379.00 | $ 23,379.00 | $ 23,379.00 |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | PALLETS & CRATES INTERNATIONAL, L.P | 5200-000 | NA | 0.00 | 1,245.60 | 1,245.60 |
| | PLASTICOS PROMEX USA, INC. | 5200-000 | NA | 0.00 | 13,715.91 | 13,715.91 |
| | TEXTAPE INCORPORATED | 5200-000 | NA | 0.00 | 1,314.82 | 1,314.82 |
| 000109A | CELIA MAYLIN | 5300-000 | NA | 20,816.00 | 11,725.00 | 11,725.00 |
| 000092 | COUTINO SANCHEZ, MARIA | 5300-000 | NA | 2,604.00 | 2,604.00 | 2,604.00 |
| 000049 | GABRIELA BAYONA | 5300-000 | NA | 10,661.17 | 7,843.24 | 7,843.24 |
| 000056A | JOANN WONG | 5300-000 | NA | 17,053.70 | 11,725.00 | 11,725.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000061A | JON CHEEK | 5300-000 | NA | 16,084.43 | 11,725.00 | 11,725.00 |
| 000094A | MARK CROMPTON | 5300-000 | NA | 40,420.00 | 11,725.00 | 11,725.00 |
| 000074A | RICHARD C. GREEN | 5300-000 | NA | 11,725.00 | 11,725.00 | 11,725.00 |
| 000099A | SEOKWON AHN | 5300-000 | NA | 11,725.00 | 11,725.00 | 11,725.00 |
| TOTAL PRIORITY UNSECURED CLAIMS | | | $ NA | $ 131,089.30 | $ 97,073.57 | $ 97,073.57 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000084 | ABCO ELECTRONICS CO., LTD.-KOREA | 7100-000 | NA | 8,625.00 | 8,625.00 | 1,394.58 |
| 000015 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 112.96 | 112.96 | 18.26 |
| 000016 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 4,527.42 | 4,527.42 | 732.04 |
| 000120 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 59.54 | 59.54 | 9.62 |
| 000121 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 1,096.05 | 1,096.05 | 177.22 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000122 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 1,480.65 | 1,480.65 | 239.41 |
| 000123 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 195.25 | 195.25 | 31.57 |
| 000124 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 1,474.14 | 1,474.14 | 238.35 |
| 000125 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 1,042.56 | 1,042.56 | 168.57 |
| 000126 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 634.33 | 634.33 | 102.56 |
| 000127 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 87.55 | 87.55 | 14.16 |
| 000128 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 22.61 | 22.61 | 3.66 |
| 000129 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 380.82 | 380.82 | 61.57 |
| 000130 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 3.75 | 3.75 | 0.61 |
| 000131 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 677.18 | 677.18 | 109.49 |
| 000132 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 780.77 | 780.77 | 126.24 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000133 | AMERICAN EXPRESS TRAVEL RELATED SER | 7100-000 | NA | 1,849.80 | 1,849.80 | 299.10 |
| 000045 | AMPHENOL EAST ASIA LTD., TAIWAN BRA | 7100-000 | NA | 35,950.00 | 35,950.00 | 5,812.76 |
| 000083 | AMPHENOL-TUCHEL ELECTRONICS GMBH | 7100-000 | NA | 47,892.16 | 47,892.16 | 7,757.67 |
| 000082 | AMTEK PRECISION ENGINEERING | 7100-000 | NA | 4,580.00 | 4,580.00 | 0.00 |
| 000085 | APEX CIRCUIT - THAILAND CO.,LTD | 7100-000 | NA | 482,953.90 | 482,953.90 | 78,088.90 |
| 000030 | AVNET, INC. | 7100-000 | NA | 58,598.24 | 58,598.24 | 9,491.87 |
| 000095 | B.M. INDUSTRIA BERGAMASCA MOBILI SP | 7100-000 | NA | 7,355.03 | 7,355.03 | 1,189.24 |
| 000062 | BOURNS, INC | 7100-000 | NA | 3,628.80 | 3,628.80 | 586.74 |
| #36837-009 | BROADWAY INDUSTRIAL HOLDING, LTD. | 7100-000 | NA | 114,380.51 | 114,380.51 | 18,494.20 |
| 000042 | CANADIAN SOURCE CORPORATION | 7100-000 | NA | 11,766.58 | 11,766.58 | 0.00 |
| 000097 | CCI-B IRVING, L.P. | 7100-000 | NA | 141,851.18 | 118,309.04 | 19,163.94 |
| 000006 | CDW | 7100-000 | NA | 29,930.40 | 29,930.40 | 4,848.19 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000109B | CELIA MAYLIN | 7100-000 | NA | 20,816.00 | 3,566.12 | 576.61 |
| 000010 | CENTRAL RINING COMPANY | 7100-000 | NA | 24,700.00 | 0.00 | 0.00 |
| 000075 | CENTRAL TECHNOLOGIES | 7100-000 | NA | 24,700.00 | 24,700.00 | 4,000.96 |
| 000036 | CHILISIN ELECTRONICS CORP. | 7100-000 | NA | 66,509.00 | 66,509.00 | 10,753.85 |
| 000086 | CMK GLOBAL BRANDS MANUFACTURE LTD | 7100-000 | NA | 7,652.76 | 7,652.76 | 0.00 |
| 000027 | COFACE NORTH AMERICA INSURANCE COMP | 7100-000 | NA | 122,946.76 | 122,946.76 | 19,915.17 |
| 000052 | COLUMBIA STAVER LTD | 7100-000 | NA | 36,540.52 | 36,540.52 | 5,918.91 |
| 000037 | CONTINENTAL RESOURCES INC | 7100-000 | NA | 27,241.98 | 27,241.98 | 4,412.71 |
| 000046 | CORRUGADOS DE BAJA CALIFORNIA S. DE | 7100-000 | NA | 64,878.56 | 64,878.56 | 10,509.17 |
| 000034B | CROWN CREDIT COMPANY | 7100-000 | NA | 4,514.96 | 18,514.96 | 2,999.09 |
| 000093 | DANHIL CONTAINERS, II LTD | 7100-000 | NA | 6,401.09 | 6,401.09 | 1,034.99 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000112B | DANSKE BANK A/S | 7100-000 | NA | 39,917,212.10 | 0.00 | 0.00 |
| 000096 | DARFON ELECTRONICS CO.,LTD | 7100-000 | NA | 861.35 | 861.35 | 139.27 |
| #36837-002 | DHL GLOBAL FORWARDING | 7100-000 | NA | 10,414.50 | 10,414.50 | 1,683.92 |
| 000035 | DIGI-KEY CORPORATION | 7100-000 | NA | 64.07 | 64.07 | 10.36 |
| 000041 | DIGI-KEY CORPORATION | 7100-000 | NA | 6,220.89 | 6,220.89 | 1,005.86 |
| 000014 | DIODES INCORPORATED | 7100-000 | NA | 162,422.73 | 162,422.73 | 26,309.57 |
| 000080 | EM MICROELECTRONIC-MARIN SA | 7100-000 | NA | 12,952.00 | 12,952.00 | 2,094.21 |
| 000003 | EULER HERMES ACI | 7100-000 | NA | 25,259.41 | 25,259.41 | 4,091.57 |
| #36837-005 | FEDEX TECH CONNECT, INC. | 7100-000 | NA | 145,285.10 | 145,285.10 | 23,533.58 |
| 000117 | FUNAI ELECTRIC CO., LTD. | 7100-000 | NA | 1,123,046.12 | 0.00 | 0.00 |
| 000004 | FUTURE ELECTRONICS | 7100-000 | NA | 33,018.49 | 33,018.49 | 5,348.40 |
| 000079 | GLORY SOURCE GROUP LIMITED | 7100-000 | NA | 9,524.00 | 9,524.00 | 1,539.94 |
| #36837-001 | GREEN BAY PACKAGING | 7100-000 | NA | 564,294.26 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000007 | GREEN BAY PACKAGING INC. | 7100-000 | NA | 564,294.26 | 564,294.26 | 91,405.54 |
| 000023 | GUANG DONG ELLINGTON ELECTRONICS TE | 7100-000 | NA | 718,287.52 | 713,563.66 | 0.00 |
| 000013 | GUYNES PRINING COMPANY OF TEXAS, IN | 7100-000 | NA | 208,659.20 | 0.00 | 0.00 |
| 000028 | GUYNES PRINING COMPANY OF TEXAS, IN | 7100-000 | NA | 208,659.20 | 208,659.20 | 33,738.14 |
| 000064 | HONG KONG TSUJIMOTO CO. LTD | 7100-000 | NA | 94,620.44 | 94,620.44 | 15,299.19 |
| 000077 | HONG KONG TSUJIMOTO CO.,LTD. | 7100-000 | NA | 94,620.44 | 0.00 | 0.00 |
| 000091 | HUA JIE -TAIWAN CORP. | 7100-000 | NA | 25,493.20 | 25,493.20 | 4,122.00 |
| 000076 | ICHIA TECHNOLOGIES INC. | 7100-000 | NA | 26,325.00 | 26,325.00 | 4,256.49 |
| 000051 | INTERSIL COMMUNICATIONS | 7100-000 | NA | 86,515.63 | 86,515.63 | 13,988.73 |
| #36837-010 | INVENTEC PERFORMANCE CHEMICALS | 7100-000 | NA | 35,322.50 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000033 | JAS COMPONENTS SINGAPORE PTE LTD | 7100-000 | NA | 9,583.00 | 9,583.00 | 1,549.48 |
| 000065 | JAS COMPONENTS SINGAPORE PTE LTD | 7100-000 | NA | 9,583.28 | 0.00 | 0.00 |
| 000056B | JOANN WONG | 7100-000 | NA | 17,053.70 | 5,328.70 | 861.60 |
| 000061B | JON CHEEK | 7100-000 | NA | 16,084.43 | 4,359.43 | 704.88 |
| 000050 | JOYIN COMPANY LIMITED | 7100-000 | NA | 21,028.90 | 21,028.90 | 3,400.16 |
| 000060 | JT INDUSTRIES, INC | 7100-000 | NA | 30,675.00 | 30,675.00 | 4,968.80 |
| 000103 | LEN FA SCREW INDUSTRY CO. LTD. | 7100-000 | NA | 6,743.00 | 6,743.00 | 1,090.27 |
| 000104 | LEN FA SCREW INDUSTRY CO. LTD. | 7100-000 | NA | 6,743.00 | 0.00 | 0.00 |
| 000105 | LEN FA SCREW INDUSTRY CO. LTD. | 7100-000 | NA | 6,743.00 | 0.00 | 0.00 |
| 000019 | LITE-ON, INC. | 7100-000 | NA | 12,352.20 | 12,352.20 | 1,997.23 |
| 000070 | LUP FUNG ELECTRONIC COMPONENT CO LT | 7100-000 | NA | 1,160.00 | 1,160.00 | 187.56 |
| #36837-006 | MAERSK LINE | 7100-000 | NA | 24,714.00 | 24,714.00 | 4,003.23 |
| 000022 | MARIAN MEXICO INC | 7100-000 | NA | 32,988.00 | 32,988.00 | 5,343.46 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000094B | MARK CROMPTON | 7100-000 | NA | 40,420.00 | 24,275.00 | 3,925.03 |
| 000002 | MCMASTER CARR | 7100-000 | NA | 266.96 | 266.96 | 43.16 |
| 000021 | MICROSOFT CORPORATION AND MICROSOFT | 7100-000 | NA | 838,537.67 | 838,537.67 | 135,828.06 |
| 000100 | MJ CELCO, INC. | 7100-000 | NA | 1,291,577.80 | 1,291,577.80 | 209,212.42 |
| 000044 | MONOLITHIC POWER SYSTEMS, INC. | 7100-000 | NA | 42,855.00 | 42,855.00 | 6,941.74 |
| 000071 | MORNING STAR INDUSTRIAL COMPANY LIM | 7100-000 | NA | 120,103.16 | 120,103.16 | 19,419.50 |
| #36837-012 | MOTION INDUSTRIES | 7100-000 | NA | 453.57 | 453.57 | 73.34 |
| 000089 | MURATA ELECTRONICS NORTH AMERICA IN | 7100-000 | NA | 125,305.13 | 0.00 | 0.00 |
| 000090 | MURATA ELECTRONICS NORTH AMERICA IN | 7100-000 | NA | 125,305.13 | 125,305.13 | 20,297.19 |
| 000059 | NAFTA ELECTONICS AND SUPPLIES, LLC | 7100-000 | NA | 4,622.00 | 4,622.00 | 747.33 |
| 000054 | NATIONAL INSTRUMENTS CORPORATION | 7100-000 | NA | 11,059.51 | 11,059.51 | 1,788.21 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000098 | NEC TOKIN AMERICA INC. | 7100-000 | NA | 46,092.00 | 46,092.00 | 7,466.08 |
| 000116 | NXP SEMICONDUCTORS USA, INC. | 7100-000 | NA | 38,186.10 | 38,186.10 | 6,174.32 |
| 000011B | PALLETS & CRATES INTERNATIONAL, L.P | 7100-000 | NA | 19,929.60 | 18,684.00 | 3,021.02 |
| #36837-008 | PANASONIC FACTORY SOLUTIONS CO. | 7100-000 | NA | 394.40 | 394.40 | 63.77 |
| 000111 | PHILIPS ELECTRONICS NEDERLAND B.V. | 7100-000 | NA | 70,605.95 | 0.00 | 0.00 |
| 000026 | PHILIPS LIGHTING B.V. | 7100-000 | NA | 5,824,113.52 | 0.00 | 0.00 |
| 000009B | PLASTICOS PROMEX USA, INC. | 7100-000 | NA | 242,125.47 | 228,409.56 | 36,998.25 |
| 000031 | PRECISION DEVICES INC. | 7100-000 | NA | 54,541.93 | 54,541.93 | 8,834.81 |
| 000087 | PROSPERITY DIELECTRICS CO., LTD. | 7100-000 | NA | 227,258.83 | 227,258.83 | 0.00 |
| 000047 | PULSE ELECTRONICS INC. | 7100-000 | NA | 4,620.00 | 4,620.00 | 747.01 |
| 000040 | R & D ENGINEERING, LLC | 7100-000 | NA | 83,408.21 | 83,408.21 | 13,510.63 |
| #36837-011 | R AND D ENGINEERING, LLC | 7100-000 | NA | 83,408.21 | 0.00 | 0.00 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000005 | RAPID CONN INC. | 7100-000 | NA | 45,182.66 | 45,182.66 | 7,318.78 |
| #36837-004 | RAPID CONN, INC. | 7100-000 | NA | 152,572.75 | 152,572.75 | 24,714.05 |
| 000108 | RESEARCH IN MOTION LIMITED | 7100-000 | NA | 443,035.08 | 0.00 | 0.00 |
| 000074B | RICHARD C. GREEN | 7100-000 | NA | 15,285.00 | 11,121.14 | 1,798.18 |
| 000069 | RUBYCON AMERICA INC. | 7100-000 | NA | 44,829.05 | 44,829.05 | 7,261.51 |
| 000039 | SANTEK COMPONENTS LLC | 7100-000 | NA | 1,098.09 | 1,098.09 | 177.55 |
| 000029 | SEAGATE TECHNOLOGY, LLC | 7100-000 | NA | 590,710.00 | 590,710.00 | 95,684.42 |
| 000072 | SEIKO INSTRUMENTS USA INC | 7100-000 | NA | 3,240.00 | 3,240.00 | 523.88 |
| 000066 | SENCORE INC. | 7100-000 | NA | 6,995.59 | 6,995.59 | 1,131.12 |
| 000099B | SEOKWON AHN | 7100-000 | NA | 20,811.45 | 8,211.24 | 1,327.68 |
| 000102 | SHANGHAI EELY-ECW CO., LTD. | 7100-000 | NA | 84,763.84 | 84,763.84 | 0.00 |
| 000053 | SHINSEI TECHNOLOGY HOLDINGS CORPORA | 7100-000 | NA | 37,257.40 | 37,257.40 | 0.00 |
| 000107 | STMICROELECTRONICS, INC. | 7100-000 | NA | 46,799.00 | 46,799.00 | 7,580.60 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000106 | SUMIDA AMERICA COMPONENTS INC. | 7100-000 | NA | 567.00 | 567.00 | 91.68 |
| 000081 | SYNCMOLD ENTERPRISE CORP. | 7100-000 | NA | 106,064.99 | 0.00 | 0.00 |
| 000101 | TAICON CORPORATION | 7100-000 | NA | 189,771.14 | 189,771.14 | 30,739.52 |
| 000025 | TAIYO YUDEN - U.S.A. - INC. | 7100-000 | NA | 65,580.95 | 65,580.95 | 10,622.94 |
| 000110 | TEGRANT CORPORATION | 7100-000 | NA | 458,859.62 | 458,859.62 | 74,327.03 |
| 000032 | TEXAS INSTRUMENTS INCORPORATED | 7100-000 | NA | 40,530.50 | 40,530.50 | 6,553.38 |
| 000012B | TEXTAPE INCORPORATED | 7100-000 | NA | 33,473.94 | 32,159.12 | 5,209.20 |
| 000058 | THE PLANT PLACE | 7100-000 | NA | 489.65 | 489.65 | 79.17 |
| 000114 | TOP VICTORY INVESTMENTS LIMITED | 7100-000 | NA | 8,643,005.42 | 0.00 | 0.00 |
| 000043 | TRIDENT MICROSYSTEMS, INC | 7100-000 | NA | 3,937.50 | 3,937.50 | 0.00 |
| 000067 | TRIDENT MICROSYSTEMS, INC | 7100-000 | NA | 3,937.50 | 0.00 | 0.00 |
| 000008 | TTE TECHNOLOGY, INC. | 7100-000 | NA | 2,332,449.87 | 2,332,449.87 | 377,815.02 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000068 | TTI, INC. | 7100-000 | NA | 7,814.00 | 7,814.00 | 1,263.45 |
| 000073 | TUBEFLEXL -ASIA CO. PTD. LTD. | 7100-000 | NA | 109,070.40 | 109,070.40 | 17,635.61 |
| | U.S. BANKRUPTCY COURT | 7100-000 | NA | 0.00 | 177,372.69 | 177,372.69 |
| 000055 | ULINE SHIPPING SUPPLIES | 7100-000 | NA | 905.00 | 905.00 | 146.33 |
| 000078 | W.W. GRAINGER INC. | 7100-000 | NA | 2,787.31 | 2,787.31 | 450.68 |
| 000088 | WALSIN TECHNOLOGY CORP | 7100-000 | NA | 131,534.95 | 131,534.95 | 21,267.90 |
| 000063 | WELL SHIN TECHNOLOGY CO., LTD. | 7100-000 | NA | 157,759.00 | 157,759.00 | 25,508.08 |
| 000017 | WELLS FARGO FINANCIAL LEASING, INC. | 7100-000 | NA | 71,033.75 | 71,033.75 | 11,506.19 |
| 000057 | WIESON TECHNOLOGIES CO., LTD. | 7100-000 | NA | 46,320.00 | 46,320.00 | 7,489.49 |
| 000048 | XPEDX | 7100-000 | NA | 561.60 | 561.60 | 0.00 |
| 000038 | ZARCO ELECTRONIC SUPPLY, INC. | 7100-000 | NA | 825.83 | 825.83 | 133.53 |

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 000115 | ASM ASSEMBLY SYSTEMS, LLC | 7100-900 | NA | 18,085.10 | 18,085.10 | 2,929.46 |
| 000018 | VISHAY AMERICAS, INC. | 7100-900 | NA | 55,169.86 | 55,169.86 | 8,936.53 |
| 000118 | TOREX USA CORPORATION | 7200-000 | NA | 8,265.00 | 8,265.00 | 0.00 |
| TOTAL GENERAL UNSECURED CLAIMS | | | $ NA | $ 68,914,232.67 | $ 11,697,054.38 | $ 1,864,642.94 |

FORM 1

INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT

ASSET CASES

Page:    1

Exhibit 8

| | | |
|---|---|---|
| Case No: | 11-37348    BJH    Judge: BARBARA J. HOUSER | |
| Case Name: | ELCOTEQ, INC. | |
| For Period Ending: | 01/15/18 | |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Date Filed (f) or Converted (c): | 10/27/11 (f) |
| 341(a) Meeting Date: | 11/22/11 |
| Claims Bar Date: | 05/01/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) Abandon | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. CASH | 937.00 | 603.38 | | 603.38 | FA |
| 2. BANK OF AMERICA - CHECKING | 12,085.21 | 7,440.46 | | 7,440.46 | FA |
| 3. NORDEA BANK, NEW YORK | 0.00 | 0.00 | | 0.00 | FA |
|    Multiple accounts all -0- | | | | | |
| 4. SECURITY DEPOSIT - ROYAL LANE | 10,470.00 | 0.00 | | 0.00 | FA |
| 5. SECURITY DEPOSIT-PENDALE | 3,966.24 | 0.00 | | 0.00 | FA |
| 6. STOCK - ISIS SURFACE MOUNTING | 0.00 | 0.00 | | 0.00 | FA |
| 7. STOCK - PCE MEXICANA | Unknown | 0.00 | | 0.00 | FA |
| 8. STOCK - ELCOTEQ SA de CV | Unknown | 0.00 | | 0.00 | FA |
| 9. STOCK - ELCOTEQ JUAREZ SA de CV | Unknown | 0.00 | | 0.00 | FA |
| 10. ACCOUNTS RECEIVABLE | 39,427,479.00 | 30,846,346.98 | | 30,846,346.98 | FA |
| 11. CONTINGENT CLAIMS | 1,700,000.00 | 0.00 | | 0.00 | FA |
| 12. OFFICE FURNITURE | 6,556.00 | 0.00 | | 0.00 | FA |
| 13. MACHINERY/EQUIP-MONTERREY MEX | 289,113.00 | 2,776,666.23 | | 2,776,666.23 | FA |
| 14. Post-Petition Interest Deposits (u) | Unknown | 0.00 | | 0.05 | FA |
| 15. OFFICE EQUIPMENT- IRVING TX | 2,723.00 | 22,626.32 | | 22,626.32 | FA |
| 16. MACHINERY/EQUIP-JUAREZ, MEX | 86,042.00 | 0.00 | | 0.00 | FA |
| 17. MACHINERY/EQUIP-BRAZIL | 151,961.00 | 191,415.00 | | 191,415.00 | FA |
| 18. INVENTORY-MONTERREY MEX | 2,315,561.00 | 0.00 | | 0.00 | FA |
| 19. INVENTORY-JUAREZ, MEX | 6,652,730.00 | 0.00 | | 0.00 | FA |
| 20. INVENTORY-FLORIDA (u) | 0.00 | 44,023.79 | | 44,023.79 | FA |
| 21. INSURANCE REFUND (u) | 0.00 | 4,473.27 | | 4,473.27 | FA |
| 22. MISC. REFUNDS (u) | 0.00 | 324.04 | | 324.04 | FA |
| 23. MISC REBATES (u) | 0.00 | 278.75 | | 278.75 | FA |
| 24. TAX REFUND (u) | 0.00 | 7,259.62 | | 7,259.62 | FA |
| 25. Preference Claims (u) | 0.00 | 1,303,628.07 | | 1,303,628.07 | FA |

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page:   2

Exhibit 8

| Case No: | 11-37348 | BJH | Judge: BARBARA J. HOUSER | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | | | Date Filed (f) or Converted (c): | 10/27/11 (f) |
| | | | | 341(a) Meeting Date: | 11/22/11 |
| | | | | Claims Bar Date: | 05/01/12 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Estimated Net Value<br>(Value Determined by Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) Abandon | Sale/Funds<br>Received by<br>the Estate | Asset Fully Administered (FA)/<br>Gross Value of Remaining Assets |
| 26. Refund - Bond Premium (u) | 0.00 | 0.00 | | 0.00 | FA |
| 27. VOID (u) | Unknown | 0.00 | | 0.00 | FA |

| | | | | | Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $50,659,623.45 | $35,205,085.91 | | $35,205,085.96 | $0.00 |
| | | | | | (Total Dollar Amount in Column 6) |

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Initial Projected Date of Final Report (TFR): 12/31/13          Current Projected Date of Final Report (TFR): 04/30/16

**FORM 2**

Page: 1

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | BALANCE FORWARD | | | | 0.00 |
| 08/21/12 | | Trsf In From BANK OF AMERICA | INITIAL WIRE TRANSFER IN | 9999-000 | 570,724.62 | | 570,724.62 |
| 09/24/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 129.00 | 570,595.62 |
| 10/12/12 | 010001 | Asset Resellers, Inc. | Per 3/30/12 Order [Doc #86] | 1280-000 | -180,000.00 | | 390,595.62 |
| | | 545 Commerce Street | approving Motion [Doc #75] and 3/8/12 Purchase | | | | |
| | | Southlake, TX  76092-9187 | Order (Attachment B) | | | | |
| | | | None of the equipment subject to the sale was | | | | |
| | | | released at Brazil Customs therefore sale proceeds are | | | | |
| | | | being returned | | | | |
| 10/12/12 | 010002 | USI SOUTHWEST | Bond Premium | 2300-000 | | 1,050.00 | 389,545.62 |
| | | P.O. BOX 3716 | Policy #022041357 | | | | |
| | | NORFOLK, VA  23514 | | | | | |
| 10/16/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 351.80 | 389,193.82 |
| 10/24/12 | 17 | TEKMART INTERNATIONAL | Sale of Equipment in Brazil | 1129-000 | 191,415.00 | | 580,608.82 |
| 10/24/12 | 24 | TEXAS COMPTROLLER OF PUBLIC ACCTS. | | 1224-000 | 7,259.62 | | 587,868.44 |
| 11/06/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 312.75 | 587,555.69 |
| 12/07/12 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 362.22 | 587,193.47 |
| 12/11/12 | 010003 | CCI-B Irving | Per5/22/12 Order | 2410-000 | | 5,000.00 | 582,193.47 |
| | | c/o Michelle E. Shriro | | | | | |
| | | Singer & Levick P.C. | | | | | |
| | | 16200 addison Rd., Ste. 140 | | | | | |
| | | Addison, TX  75001 | | | | | |
| 12/21/12 | 010004 | JACKSON WALKER L.L.P. | Per 12/20/12 Order | 3210-600 | | 232,180.97 | 350,012.50 |
| | | 901 MAIN STREET, STE. 6000 | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 12/21/12 | 010005 | JACKSON WALKER L.L.P. | Per 12/20/12 Order | 3220-610 | | 23,941.40 | 326,071.10 |
| | | 901 MAIN STREET, STE. 6000 | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 12/21/12 | 010006 | CAVAZOS, HENDRICKS, POIROT & SMITHAM | Per 12/20/12 Order | 3210-000 | | 99,918.80 | 226,152.30 |

Page Subtotals      589,399.24      363,246.94

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 23)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   2

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | | | | | |
| 12/21/12 | 010007 | CAVAZOS, HENDRICKS, POIROT & SMITHAM<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | Per 12/20/12 Order | 3220-000 | | 4,490.48 | 221,661.82 |
| 12/21/12 | 010008 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 12/20/12 Order | 3410-000 | | 105,801.98 | 115,859.84 |
| 12/21/12 | 010009 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 12/20/12 Order | 3420-000 | | 9,444.58 | 106,415.26 |
| 12/21/12 | 010010 | Robert Milbank, Jr.,<br>900 Jackson Street, Ste. 560<br>Dallas, TX 75202 | Per 12/20/12 Order | 2100-000 | | 62,098.25 | 44,317.01 |
| 12/21/12 | 010011 | Robert Milbank, Jr.,<br>900 Jackson Street, Ste. 560<br>Dallas, TX 75202 | Per 12/20/12 Order | 2200-000 | | 11,587.98 | 32,729.03 |
| 12/21/12 | 010012 | Pallets & Crates International, L.P.,<br>Plasticos Promex USA, Inc. and<br>Tex Tape Incorporated<br>c/o Corey W. Haugland<br>609 Montana Aveneu<br>El Paso, TX  79902 | Per 12/20/12 Order | 6990-000 | | 23,379.00 | 9,350.03 |
| 01/07/13 | 10 | Technicolor | Account Receivable | 1121-000 | 7,125,000.00 | | 7,134,350.03 |
| 01/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 290.05 | 7,134,059.98 |
| 01/10/13 | 010013 | USI Insurance Services, LLC<br>P.O. Box 3716<br>Norfolk, VA  23514 | Bond Premium | 2300-000 | | 4,982.00 | 7,129,077.98 |

| | | |
|---|---|---|
| Page Subtotals | 7,125,000.00 | 222,074.32 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 24)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 3

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 02/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 7,126,158.46 |
| 03/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,636.99 | 7,123,521.47 |
| 03/13/13 | 010014 | CAVAZOS, HENDRICKS, POIROT & SMITHAM SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX  75202 | Per 12/20/12 Order | 3210-000 | | 38,471.50 | 7,085,049.97 |
| 03/13/13 | 010015 | LAIN FAULKNER & COMPANY 400 N. ST. PAUL, STE. 600 DALLAS, TX  75201 | Per 12/20/12 Order | 3410-000 | | 60,040.27 | 7,025,009.70 |
| 04/05/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 7,022,090.18 |
| 04/15/13 | 010016 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Per 12/20/12 Order | 2100-000 | | 35,239.37 | 6,986,850.81 |
| 05/07/13 | | First National Bank of Vinita | BANK SERVICE FEE | 2600-000 | | 2,825.34 | 6,984,025.47 |
| 05/23/13 | 10 | FUNAI ELECTRIC CO., LTD | Account Receivable | 1121-000 | 5,600,000.00 | | 12,584,025.47 |
| 06/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 12,581,105.95 |
| 07/08/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,825.34 | 12,578,280.61 |
| 07/24/13 | 010017 | USI Insurance Services, LLC P.O. Box 3716 Norfolk, VA  23514 | Policy No. 3350939 | 2300-000 | | 5,920.00 | 12,572,360.61 |
| 08/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 12,569,441.09 |
| 09/09/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 12,566,521.57 |
| 09/17/13 | 010018 | USI Insurance Services, LLC P.O. Box 3716 Norfolk, VA  23514 | Bond Premium Policy No. 022041357 | 2300-000 | | 7,610.00 | 12,558,911.57 |
| 10/08/13 | | FRIST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,825.34 | 12,556,086.23 |
| 10/28/13 | 25 | AMERICAN EXPRESS TRAVEL RELATED SERVS. | Preference Claim | 1241-000 | 9,785.00 | | 12,565,871.23 |
| 11/05/13 | 25 | CAVAZOS HENDRICKS | Preference Claim | 1241-000 | 50,136.58 | | 12,616,007.81 |

Page Subtotals    5,659,921.58    172,991.75

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 25)*

**FORM 2**

Page:    4

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: | 11-37348  -BJH | | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | | |
| For Period Ending: | 01/15/18 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | For Evergreen Settlement | | | | | |
| 11/07/13 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 12,613,088.29 |
| 11/18/13 | 010019 | JACKSON WALKER L.L.P. | Per 12/20/12 Order | 3210-600 | | 95,360.68 | 12,517,727.61 |
| | | 901 MAIN STREET, STE. 6000 | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 12/02/13 | 10 | BLACKBERRY | Account Receivable | 1121-000 | 1,396,407.33 | | 13,914,134.94 |
| * 12/02/13 | | BLACKBERRY | Account Receivable | 1121-003 | 1,396,407.33 | | 15,310,542.27 |
| * 12/02/13 | | BLACKBERRY | Account Receivable | 1121-003 | -1,396,407.33 | | 13,914,134.94 |
| | | | Should have posted as Wire Deposit | | | | |
| 12/03/13 | 10 | BLACKBERRY | Account Receivable | 1121-000 | 894,746.34 | | 14,808,881.28 |
| 12/19/13 | 010020 | JACKSON WALKER L.L.P. | Per 12/19/13 Order | 3210-600 | | 211,214.65 | 14,597,666.63 |
| | | 901 MAIN STREET, STE. 6000 | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 12/19/13 | 010021 | JACKSON WALKER L.L.P. | Per 12/19/13 Order | 3220-610 | | 7,437.37 | 14,590,229.26 |
| | | 901 MAIN STREET, STE. 6000 | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 12/19/13 | 010022 | CAVAZOS, HENDRICKS, POIROT & SMITHAM | Per 12/19/13 Order | 3210-000 | | 96,945.75 | 14,493,283.51 |
| | | SUITE 570, FOUNDERS SQUARE | | | | | |
| | | 900 JACKSON STREET | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 12/19/13 | 010023 | CAVAZOS, HENDRICKS, POIROT & SMITHAM | Per 12/19/13 Order | 3220-000 | | 2,349.16 | 14,490,934.35 |
| | | SUITE 570, FOUNDERS SQUARE | | | | | |
| | | 900 JACKSON STREET | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 12/19/13 | 010024 | LAIN FAULKNER & COMPANY | Per 12/19/13 Order | 3410-000 | | 79,513.50 | 14,411,420.85 |
| | | 400 N. ST. PAUL, STE. 600 | | | | | |
| | | DALLAS, TX  75201 | | | | | |
| 12/19/13 | 010025 | LAIN FAULKNER & COMPANY | Per 12/19/13 Order | 3420-000 | | 348.04 | 14,411,072.81 |
| | | 400 N. ST. PAUL, STE. 600 | | | | | |

| | | | Page Subtotals | | 2,291,153.67 | 496,088.67 | |

Ver: 20.00g

FORM 2

Page:    5

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX  75201 | | | | | |
| 12/20/13 | | Robert Milbank, Jr., | Per 12/19/13 Order | 2100-000 | | 176,347.00 | 14,234,725.81 |
| | | 900 Jackson Street, Ste. 560 | | | | | |
| | | Dallas, TX 75202 | | | | | |
| 12/20/13 | | DANSKE BANK A/S | Per 12/19/13 Order | 4210-000 | | 11,036,004.05 | 3,198,721.76 |
| 01/02/14 | 25 | T-MOBILE | Preference Claim | 1241-000 | 8,300.00 | | 3,207,021.76 |
| 01/07/14 | 010026 | Robert Milbank, Jr., | Per 12/19/13 Order [Doc #207] | 2100-000 | | 176,347.09 | 3,030,674.67 |
| | | 900 Jackson Street, Ste. 560 | | | | | |
| | | Dallas, TX 75202 | | | | | |
| 01/13/14 | 10 | PLANTRONICS, BV | Account Receivable | 1121-000 | 16,884.38 | | 3,047,559.05 |
| 01/13/14 | 10 | PLANTRONICS, BV | Account Receivable | 1121-000 | 365,469.93 | | 3,413,028.98 |
| 01/16/14 | 10 | PLANTRONICS | Account Receivable | 1121-000 | 8,789.00 | | 3,421,817.98 |
| * 01/16/14 | 10 | PLANTRONICS | Account Receivable | 1121-003 | 8,789.00 | | 3,430,606.98 |
| * 01/16/14 | 10 | PLANTRONICS | Account Receivable | 1121-003 | -8,789.00 | | 3,421,817.98 |
| | | | should have been Wire in not deposit | | | | |
| 01/30/14 | 22 | GOKARE SETTLEMENT ADMINISTRATOR | Fed Ex Refund | 1229-000 | 17.96 | | 3,421,835.94 |
| 02/03/14 | 25 | CAVAZOS HENDRICKS POIROT & SMITHAM | Preference Claim | 1241-000 | 6,000.00 | | 3,427,835.94 |
| | | re:  Air Delivery Settlement | | | | | |
| 02/11/14 | 25 | SEAGATE TECHNOLOGY | Preference Claim | 1241-000 | 111,000.00 | | 3,538,835.94 |
| 02/18/14 | 25 | CAVAZOS, HENDRICKS - ARIAS STLMT. | Preference Claim | 1241-000 | 1,750.00 | | 3,540,585.94 |
| 03/06/14 | 25 | CAVAZOS HENDRICKS-BAKER & MCKENZIE STLMT | Preference Claim | 1241-000 | 34,000.00 | | 3,574,585.94 |
| 03/06/14 | 25 | CAVAZOS HENDRICKS-ARIAS STMT PMT. | Preference Claim | 1241-000 | 1,750.00 | | 3,576,335.94 |
| 03/17/14 | 25 | KUEHNE & NAGEL, INC. | Preference Claim | 1241-000 | 10,000.00 | | 3,586,335.94 |
| 03/18/14 | 25 | CAVAZOS HENDRICKS-DEI STLMT. | Preference Claim | 1241-000 | 15,000.00 | | 3,601,335.94 |
| 03/24/14 | 25 | CAVAZOS HENDRICKS-SYNCMOLD STMT | Preference Claim | 1241-000 | 40,000.00 | | 3,641,335.94 |
| 04/03/14 | 25 | CAVAZOS HENDRICKS-ARIAS STLMT. | Preference Claim | 1241-000 | 1,750.00 | | 3,643,085.94 |
| 04/17/14 | 25 | DHL GLOBAL FORWARDING | Preference Claim | 1241-000 | 53,906.49 | | 3,696,992.43 |
| 05/05/14 | 25 | CAVAZOS HENDRICKS-ARIAS STLMT. | Preference Claim | 1241-000 | 1,750.00 | | 3,698,742.43 |

| | | | | | Page Subtotals | 676,367.76 | 11,388,698.14 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 27)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   6

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/02/14 | 25 | CAVAZOS HENDRICKS-ARIAS STLMT. | Preference Claim | 1241-000 | 1,750.00 | | 3,700,492.43 |
| * 06/23/14 | 010027 | USI Insurance Services, LLC P.O. Box 3716 Norfolk, VA  23514 | Bond Premium; Policy #3350939 | 2300-003 | | 4,275.00 | 3,696,217.43 |
| * 06/23/14 | 010027 | USI Insurance Services, LLC P.O. Box 3716 Norfolk, VA  23514 | Bond Premium; Policy #3350939 To change Payee name | 2300-003 | | -4,275.00 | 3,700,492.43 |
| 06/23/14 | 010028 | USI Southwest Dallas P.O. Box 3716 Norfolk, VA  23514-3716 | | 2300-000 | | 4,275.00 | 3,696,217.43 |
| 07/01/14 | 25 | CAVAZOS HENDRICKS-ARIAS STLMT | Preference Claim | 1241-000 | 1,750.00 | | 3,697,967.43 |
| 07/30/14 | | USI SOUTHWEST | Bond Premium Refund | | | -5,860.00 | 3,703,827.43 |
| | | USI INSURANCE SERVICES, LLC | Memo Amount:          5,860.00 Bond Premium Refund | 2300-000 | | | |
| 08/11/14 | 10 | P&F USA. INC | Account Receivable | 1121-000 | 150,000.00 | | 3,853,827.43 |
| 08/11/14 | 10 | TREND SMART PAYMENTS | Account Receivable | 1121-000 | 15,287,000.00 | | 19,140,827.43 |
| 08/11/14 | | DANSKE BANK A/S | | 4210-000 | | 1,800,000.00 | 17,340,827.43 |
| 08/18/14 | 010029 | CAVAZOS, HENDRICKS, POIROT & SMITHAM SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX  75202 | Per 8/15/14 Order | 3210-000 | | 171,967.50 | 17,168,859.93 |
| 08/18/14 | 010030 | CAVAZOS, HENDRICKS, POIROT & SMITHAM SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX  75202 | Per 8/15/14 Order | 3220-000 | | 7,104.75 | 17,161,755.18 |
| 09/08/14 | 010031 | USI Southwest Dallas P.O. Box 3716 Norfolk, VA  23514-3716 | Bond #022044003 | 2300-000 | | 17,816.00 | 17,143,939.18 |
| 09/25/14 | 25 | CAVAZOS HENDRICKS - SONY STLMT | Preference Claim | 1241-000 | 30,000.00 | | 17,173,939.18 |

| | | | Page Subtotals | | 15,470,500.00 | 1,995,303.25 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 28)*

**FORM 2**
Page:   7
**Exhibit 9**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-37348 -BJH |
|---|---|
| Case Name: | ELCOTEQ, INC. |

Taxpayer ID No: *******1475
For Period Ending: 01/15/18

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 2,900,000.00

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For Mar. 2014) | BANK SERVICE FEE FOR FEBRUARY 2014 FEES | 2600-000 | | 2,636.99 | 17,171,302.19 |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For Oct 2014) | BANK SERVICE FEE FOR SEPTEMBER 2014 FEES | 2600-000 | | 2,825.34 | 17,168,476.85 |
| 11/06/14 | | FRIST NATIONAL BANK OF VINITA (For July 2014) | BANK SERVICE FEE FOR JUNE 2014 FEES | 2600-000 | | 2,825.34 | 17,165,651.51 |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For May 2014) | BANK SERVICE FEE FOR APRIL 2014 FEES | 2600-000 | | 2,825.34 | 17,162,826.17 |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For Dec. 2013) | BANK SERVICE FEE FOR NOVEMBER 2013 FEES | 2600-000 | | 2,825.34 | 17,160,000.83 |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For Sept 2014) | BANK SERVICE FEE FOR AUGUST 2014 FEES | 2600-000 | | 2,919.52 | 17,157,081.31 |
| 11/06/14 | | FRIST NATIONAL BANK OF VINITA (For Aug 2014) | BANK SERVICE FEE FOR JULY 2014 FEES | 2600-000 | | 2,919.52 | 17,154,161.79 |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For June 2014) | BANK SERVICE FEE FOR MAY 2014 FEES | 2600-000 | | 2,919.52 | 17,151,242.27 |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For Apr. 2014) | BANK SERVICE FEE FOR MARCH 2014 FEES | 2600-000 | | 2,919.52 | 17,148,322.75 |
| 11/06/14 | | FIRST NATIONAL BANK OF VINITA (For Feb. 2014) | BANK SERVICE FEE FOR JANUARY 2014 FEES | 2600-000 | | 2,919.52 | 17,145,403.23 |
| 11/06/14 | | FRIST NATIONAL BANK OF VINITA (For Jan. 2014) | BANK SERVICE FEE FOR DECEMBER 2013 FEES | 2600-000 | | 2,919.52 | 17,142,483.71 |
| 12/09/14 | 010032 | CAVAZOS, HENDRICKS, POIROT & SMITHAM SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX  75202 | Per 12/5/14 Order | 3210-000 | | 210,285.45 | 16,932,198.26 |
| 12/09/14 | 010033 | CAVAZOS, HENDRICKS, POIROT & SMITHAM SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET | Per 12/5/14 Order | 3220-000 | | 4,520.74 | 16,927,677.52 |

Page Subtotals        0.00        246,261.66

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 29)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    8

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS, TX  75202 | | | | | |
| 12/09/14 | 010034 | LAIN FAULKNER & COMPANY 400 N. ST. PAUL, STE. 600 DALLAS, TX  75201 | Per 12/5/14 Order | 3410-000 | | 75,578.50 | 16,852,099.02 |
| 12/09/14 | 010035 | LAIN FAULKNER & COMPANY 400 N. ST. PAUL, STE. 600 DALLAS, TX  75201 | Per 12/5/14 Order | 3420-000 | | 698.83 | 16,851,400.19 |
| 12/09/14 | 010036 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Per 12/5/14 Order | 2100-000 | | 120,000.00 | 16,731,400.19 |
| 12/09/14 | 010037 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Per 12/5/14 Order | 2200-000 | | 9,942.69 | 16,721,457.50 |
| 12/09/14 | 010038 | JACKSON WALKER L.L.P. 901 MAIN STREET, STE. 6000 DALLAS, TX  75202 | Per 12/5/14 Order - 3rd App | 3210-600 | | 461,381.00 | 16,260,076.50 |
| 12/09/14 | 010039 | JACKSON WALKER L.L.P. 901 MAIN STREET, STE. 6000 DALLAS, TX  75202 | Per 12/5/14 Order - 2nd App Bal | 3210-600 | | 19,424.50 | 16,240,652.00 |
| 12/09/14 | 010040 | JACKSON WALKER L.L.P. 901 MAIN STREET, STE. 6000 DALLAS, TX  75202 | Per 12/5/14 Order | 3220-610 | | 19,817.29 | 16,220,834.71 |
| 12/11/14 | | DANSKE BANK A/S | Per 12/11/14 Order | 4210-000 | | 13,886,201.90 | 2,334,632.81 |
| 01/05/15 | 010041 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Per 12/8/14 Order | 2100-000 | | 130,000.00 | 2,204,632.81 |
| 04/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,340.53 | 2,202,292.28 |
| 04/15/15 | 25 | TOP VICTORY INVESTMENTS, LTD | Settlement with Suzhou TPV Technoly | 1241-000 | 525,000.00 | | 2,727,292.28 |
| 04/15/15 | 25 | CAVAZOS HENDRICKS | Preference-Philips Stlmt | 1241-000 | 400,000.00 | | 3,127,292.28 |

Page Subtotals          925,000.00          14,725,385.24

Ver: 20.00g

**FORM 2**

Page: 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Philips Settlement | | | | | |
| 04/27/15 | 010042 | CAVAZOS, HENDRICKS, POIROT & SMITHAM SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX  75202 | Per 4/27/15 Order | 3210-000 | | 214,531.75 | 2,912,760.53 |
| 04/27/15 | 010043 | CAVAZOS, HENDRICKS, POIROT & SMITHAM SUITE 570, FOUNDERS SQUARE 900 JACKSON STREET DALLAS, TX  75202 | Per 4/27/15 Order | 3220-000 | | 4,688.76 | 2,908,071.77 |
| 04/27/15 | 010044 | LAIN FAULKNER & COMPANY 400 N. ST. PAUL, STE. 600 DALLAS, TX  75201 | Per 4/27/15 Order | 3410-000 | | 26,245.00 | 2,881,826.77 |
| 04/27/15 | 010045 | LAIN FAULKNER & COMPANY 400 N. ST. PAUL, STE. 600 DALLAS, TX  75201 | Per 4/27/15 Order | 3420-000 | | 230.37 | 2,881,596.40 |
| 05/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,732.83 | 2,878,863.57 |
| 05/11/15 | | WARD AND MOORE USI SOUTHWEST DALLAS | Bond Premium Refund     Memo Amount:     6,206.80 Bond Premium Refund | 2300-000 | | -6,206.80 | 2,885,070.37 |
| 05/19/15 | 010046 | Robert Milbank, Jr., 900 Jackson Street, Ste. 560 Dallas, TX 75202 | Per 5/15/15 Order | 2200-000 | | 7,864.50 | 2,877,205.87 |
| 06/05/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 2,874,286.35 |
| 07/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,825.34 | 2,871,461.01 |
| 08/07/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 2,868,541.49 |
| 08/31/15 | 010047 | Ward & Moore Ins. Services, LP 12700 Park Central Drive, Ste, 1440 Dallas, TX  75251 | Inv. #54972 - Bond Premium | 2300-000 | | 3,375.00 | 2,865,166.49 |
| 09/08/15 | | FIRST NATIONAL BANK OF VINITA | BANK SERVICE FEE | 2600-000 | | 2,919.52 | 2,862,246.97 |

Page Subtotals          0.00          265,045.31

Ver: 20.00g

FORM 2

Page: 10

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 12/15/15 | 010048 | CAVAZOS, HENDRICKS, POIROT & SMITHAM<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | Per 12/15/15 Order | 3210-000 | | 26,657.50 | 2,835,589.47 |
| 12/15/15 | 010049 | CAVAZOS, HENDRICKS, POIROT & SMITHAM<br>SUITE 570, FOUNDERS SQUARE<br>900 JACKSON STREET<br>DALLAS, TX  75202 | Per 12/15/15 Order | 3220-000 | | 204.84 | 2,835,384.63 |
| 12/15/15 | 010050 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 12/15/15 Order | 3410-000 | | 51,615.50 | 2,783,769.13 |
| 12/15/15 | 010051 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 12/15/15 Order | 3420-000 | | 342.02 | 2,783,427.11 |
| 12/15/15 | 010052 | JACKSON WALKER L.L.P.<br>901 MAIN STREET, STE. 6000<br>DALLAS, TX  75202 | Per 12/15/15 Order | 3210-600 | | 236,482.00 | 2,546,945.11 |
| 12/15/15 | 010053 | JACKSON WALKER L.L.P.<br>901 MAIN STREET, STE. 6000<br>DALLAS, TX  75202 | Per 12/15/15 Order | 3220-610 | | 9,608.31 | 2,537,336.80 |
| 12/24/15 | 010054 | JACKSON WALKER L.L.P.<br>901 MAIN STREET, STE. 6000<br>DALLAS, TX  75202 | Per Court Instruction on 12/21/15 | 3210-600 | | 56,000.00 | 2,481,336.80 |
| * 01/04/16 | 010055 | DANSKE BANK A/S | Per 12/23/15 Order | 4210-003 | | 79,300.00 | 2,402,036.80 |
| * 01/04/16 | 010055 | DANSKE BANK A/S | Per 12/23/15 Order<br>Need to add complete address | 4210-003 | | -79,300.00 | 2,481,336.80 |
| 01/04/16 | 010056 | LAIN FAULKNER & COMPANY<br>400 N. ST. PAUL, STE. 600<br>DALLAS, TX  75201 | Per 12/23/15 Order | 3410-000 | | 42,000.00 | 2,439,336.80 |
| 01/04/16 | 010057 | Plasticos Promex USA, Inc. | Per 12/30/15 Order | 5200-000 | | 13,715.91 | 2,425,620.89 |

| | | Page Subtotals | 0.00 | 436,626.08 | |
|---|---|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 32)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   11

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | c/o Corey W. Haugland | | | | | |
| | | James & Haugland, P.C. | | | | | |
| | | 609 Montana Avenue | | | | | |
| | | ElPaso, TX  79902 | | | | | |
| 01/04/16 | 010058 | Pallets & Crates International, L.P. | Per 12/30/15 Order | 5200-000 | | 1,245.60 | 2,424,375.29 |
| | | c/o Corey W. Haugland | | | | | |
| | | James & Haugland, P.C. | | | | | |
| | | 609 Montana Avenue | | | | | |
| | | El Paso, TX 79902 | | | | | |
| 01/04/16 | 010059 | Textape Incorporated | Per 12/30/15 Order | 5200-000 | | 1,314.82 | 2,423,060.47 |
| | | c/o Corey W. Haugland | | | | | |
| | | James & Haugland, P.C. | | | | | |
| | | 609 Montana Avenue | | | | | |
| | | El Paso, TX 79902 | | | | | |
| 01/04/16 | 010060 | Danske Bank A/S | Per 12/23/15 Order | 4210-000 | | 79,300.00 | 2,343,760.47 |
| | | c/o Brent Mcilwain | | | | | |
| | | Holland & Knight | | | | | |
| | | 200 Crescent Court, Ste. 1600 | | | | | |
| | | Dallas, TX  75201 | | | | | |
| 06/27/16 | 010061 | ROBERT MILBANK, JR. | Chapter 7 Compensation/Fees | 2100-000 | | 379,370.87 | 1,964,389.60 |
| | | 900 JACKSON STREET | | | | | |
| | | SUITE 560 | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 06/27/16 | 010062 | ROBERT MILBANK, JR. | Chapter 7 Expenses | 2200-000 | | 13,588.42 | 1,950,801.18 |
| | | 900 JACKSON STREET | | | | | |
| | | SUITE 560 | | | | | |
| | | DALLAS, TX  75202 | | | | | |
| 06/27/16 | 010063 | U.S. Trustee | Claim 000020, Payment 100.00000% | 2950-000 | | 650.00 | 1,950,151.18 |
| | | 615 E. Houston St., Room 533 | | | | | |
| | | P.O. Box 1539 | | | | | |

|  |  | Page Subtotals | 0.00 | 475,469.71 |
|---|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 33)*

**FORM 2**

Page: 12

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| | |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | San Antonio, TX 78295-1539 | | | | | |
| 06/27/16 | 010064 | Texas Workforce Commission | Claim 000119, Payment 100.00000% | 2820-000 | | 142.79 | 1,950,008.39 |
| | | Regulatory Integrity Division - SAU | | | | | |
| | | Room 556 | | | | | |
| | | 101 E. 15th Street | | | | | |
| | | Austin, TX 78778-0001 | | | | | |
| 06/27/16 | 010065 | Richardson ISD | Claim #36837-003, Payment 100.00000% | 4210-000 | | 7,928.21 | 1,942,080.18 |
| | | c/o Elizabeth Bando Calvo | | | | | |
| | | Perdue Brandon Fielder et al | | | | | |
| | | P.O. Box 13430 | | | | | |
| | | Arlington, TX  76094-0430 | | | | | |
| 06/27/16 | 010066 | Gabriela Bayona | Claim 000049, Payment 100.00000% | 5300-000 | | 7,843.24 | 1,934,236.94 |
| | | 1909 Harrington | | | | | |
| | | Plano, TX 75075 | | | | | |
| 06/27/16 | 010067 | Joann Wong | Claim 000056A, Payment 100.00000% | 5300-000 | | 11,725.00 | 1,922,511.94 |
| | | 4928 Cape Coral Drive | | | | | |
| | | Dallas, TX 75287-7233 | | | | | |
| 06/27/16 | 010068 | Jon Cheek | Claim 000061A, Payment 100.00000% | 5300-000 | | 11,725.00 | 1,910,786.94 |
| | | 4300 Woodcrest Place | | | | | |
| | | Ft. Worth, TX  76244 | | | | | |
| 06/27/16 | 010069 | Richard C. Green | Claim 000074A, Payment 100.00000% | 5300-000 | | 11,725.00 | 1,899,061.94 |
| | | 3042 E. Bay Court | | | | | |
| | | Creedmoor, NC 27522 | | | | | |
| 06/27/16 | 010070 | Coutino Sanchez, Maria | Claim 000092, Payment 100.00000% | 5300-000 | | 2,604.00 | 1,896,457.94 |
| | | 115 Rolling Fork Bend | | | | | |
| | | Irving, TX   75039 | | | | | |
| 06/27/16 | 010071 | Mark Crompton | Claim 000094A, Payment 100.00000% | 5300-000 | | 11,725.00 | 1,884,732.94 |
| | | 39 N. Peter Drive | | | | | |
| | | Campbell, CA 95008 | | | | | |
| 06/27/16 | 010072 | Seokwon Ahn | Claim 000099A, Payment 100.00000% | 5300-000 | | 11,725.00 | 1,873,007.94 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 77,143.24 |

Ver: 20.00g

FORM 2

Page:   13

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| | |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 5642 Rosaline Road | | | | |
| | | Burlington, ON, L7L 6T4 | | | | |
| | | CANADA | | | | |
| 06/27/16 | 010073 | Celia Maylin | Claim 000109A, Payment 100.00000% | 5300-000 | | 11,725.00 | 1,861,282.94 |
| | | 2210 Arbor Chase Circle | | | | |
| | | Arlington, TX 76011 | | | | |
| 06/27/16 | 010074 | DHL Global Forwarding | Claim #36837-002, Payment 16.16900% | 7100-000 | | 1,683.92 | 1,859,599.02 |
| | | DHL Danzas | | | | |
| | | 14076 Collections Ctr. Dr. | | | | |
| | | Chicago, IL  60693 | | | | |
| 06/27/16 | 010075 | Rapid Conn, Inc. | Claim #36837-004, Payment 16.16901% | 7100-000 | | 24,669.51 | 1,834,929.51 |
| | | 19571 Pauling | | | | |
| | | Foothill Ranch, CA  92610-2619 | | | | |
| 06/27/16 | 010076 | FedEx Tech Connect, Inc. | Claim #36837-005, Payment 16.16902% | 7100-000 | | 23,491.17 | 1,811,438.34 |
| | | as Assignee of FedEx Express/ | | | | |
| | |    Ground & Freight | | | | |
| | | 3965 Ariways Blvd., Module G, 3rd Fl. | | | | |
| | | Memphis, TN  38116 | | | | |
| 06/27/16 | 010077 | Maersk Line | Claim #36837-006, Payment 16.16905% | 7100-000 | | 3,996.02 | 1,807,442.32 |
| | | 9300 Arrowpoint Blvd. | | | | |
| | | Cahrlotte, NC  28273-8136 | | | | |
| 06/27/16 | 010078 | Panasonic Factory Solutions Co. | Claim #36837-008, Payment 16.16886% | 7100-000 | | 63.77 | 1,807,378.55 |
| | |    of America | | | | |
| | | Attn:  Frank Pancoe | | | | |
| | | 5201 Tollview Rd. | | | | |
| | | Rollnig Meadows, IL  60008 | | | | |
| 06/27/16 | 010079 | Broadway Industrial Holding, Ltd. | Claim #36837-009, Payment 16.16901% | 7100-000 | | 18,494.20 | 1,788,884.35 |
| | | Unit 01, 21/F, Aitken Vanson Ctr. | | | | |
| | | 61 Hoi Yuen Rd. | | | | |
| | | Kwun Tong, Kowloon | | | | |

Page Subtotals                     0.00                   84,123.59

Ver: 20.00g

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 14

Exhibit 9

| Case No: | 11-37348 -BJH | | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | | |
| For Period Ending: | 01/15/18 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | HONG KONG | | | | | |
| 06/27/16 | 010080 | Motion Industries<br>P.O. Box 1477<br>Birmingham, AL  35201-1477 | Claim #36837-012, Payment 16.16950% | 7100-000 | | 73.34 | 1,788,811.01 |
| 06/27/16 | 010081 | McMaster Carr<br>9630 Norwalk<br>Santa Fe Springs, CA 90630 | Claim 000002, Payment 16.16722% | 7100-000 | | 43.16 | 1,788,767.85 |
| 06/27/16 | 010082 | Euler Hermes ACI<br>Agent of Victory Packaging, LP<br>800 Red Brook Boulevard<br>Owings mills, MD 21117 | Claim 000003, Payment 16.16902% | 7100-000 | | 4,084.20 | 1,784,683.65 |
| 06/27/16 | 010083 | Future Electronics<br>Diane Svendsen<br>41 Main St.<br>Bolton, MA 01740 | Claim 000004, Payment 16.16903% | 7100-000 | | 5,338.77 | 1,779,344.88 |
| 06/27/16 | 010084 | Rapid Conn Inc.<br>19571 Pauling<br>Foothill Ranch, CA 92610-2619 | Claim 000005, Payment 16.16901% | 7100-000 | | 7,305.59 | 1,772,039.29 |
| * 06/27/16 | 010085 | CDW<br>Attn Ronelle Erickson<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | Claim 000006, Payment 16.16901% | 7100-004 | | 4,839.45 | 1,767,199.84 |
| 06/27/16 | 010086 | Green Bay Packaging Inc.<br>1700 North Webster Court<br>PO Box 19017<br>Green Bay, WI 54302-9017 | Claim 000007, Payment 16.16902% | 7100-000 | | 91,240.84 | 1,675,959.00 |
| 06/27/16 | 010087 | TTE Technology, Inc.<br>1255 Graphite Drive<br>Corona, CA 92881 | Claim 000008, Payment 16.16902% | 7100-000 | | 377,134.22 | 1,298,824.78 |
| 06/27/16 | 010088 | Plasticos Promex USA, Inc. | Claim 000009B, Payment 16.16902% | 7100-000 | | 36,931.58 | 1,261,893.20 |

Page Subtotals          0.00          526,991.15

Ver: 20.00g

**FORM 2**

Page: 15

Exhibit 9

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| | |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|
| * 06/27/16 | 010089 | 1220 Barranca, Bldg. 4-C<br>El Paso, TX 79935<br>Pallets & Crates International, L.P.<br>P.O. Box 220070<br>El Paso, TX 79913 | Claim 000011B, Payment 16.16902% | 7100-004 | | 3,021.02 | 1,258,872.18 |
| 06/27/16 | 010090 | Textape Incorporated<br>915 Pendale Road<br>El Paso, TX 79907 | Claim 000012B, Payment 16.16901% | 7100-000 | | 5,199.81 | 1,253,672.37 |
| 06/27/16 | 010091 | Diodes Incorporated<br>4949 Hedgcoxe Road<br>Suite 200<br>Plano, TX 75024 | Claim 000014, Payment 16.16902% | 7100-000 | | 26,262.16 | 1,227,410.21 |
| 06/27/16 | 010092 | American Express Travel Related<br>Services Co Inc<br>Corp Card<br>CO Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000015, Payment 16.16501% | 7100-000 | | 18.26 | 1,227,391.95 |
| 06/27/16 | 010093 | American Express Travel Related<br>Services Co Inc<br>Corp Card<br>CO Becket and Lee LLP<br>POB 3001<br>Malvern PA 19355-0701 | Claim 000016, Payment 16.16903% | 7100-000 | | 732.04 | 1,226,659.91 |
| 06/27/16 | 010094 | Wells Fargo Financial Leasing, Inc.<br>800 Walnut Street<br>MAC F4031-050<br>Des Moines, IA 50309 | Claim 000017, Payment 16.16902% | 7100-000 | | 11,485.46 | 1,215,174.45 |
| 06/27/16 | 010095 | Vishay Americas, Inc.<br>One Greenwich Place | Claim 000018, Payment 16.16903% | 7100-900 | | 8,920.43 | 1,206,254.02 |

| | | | Page Subtotals | | 0.00 | 55,639.18 | |

Ver: 20.00g

FORM 2

Page: 16

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Shelton, CT 06484 | | | | | |
| 06/27/16 | 010096 | Lite-On, Inc.<br>720 S. Hillview Drive<br>Milpitas, CA 95035 | Claim 000019, Payment 16.16902% | 7100-000 | | 1,997.23 | 1,204,256.79 |
| 06/27/16 | 010097 | Microsoft Corporation and Microsoft Licensing<br>Riddell Williams P.S. CO Maria Milano<br>1001 Fourth Avenue, Suite 4500<br>Seattle, WA 98154 | Claim 000021, Payment 16.16902% | 7100-000 | | 135,583.30 | 1,068,673.49 |
| 06/27/16 | 010098 | Marian Mexico Inc<br>11401 Pellicano Drive<br>El Paso, TX 79936 | Claim 000022, Payment 16.16903% | 7100-000 | | 5,333.84 | 1,063,339.65 |
| *   06/27/16 | 010099 | Guang Dong Ellington Electronics Technology<br>88 Gao Ping Chemical & Industril Zone<br>San Jiao Town, Zhong Shan City<br>Guang Dong Province, China | Claim 000023, Payment 16.16902% | 7100-003 | | 115,376.23 | 947,963.42 |
| 06/27/16 | 010100 | Taiyo Yuden - U.S.A. - Inc.<br>care of Gary D. Santella<br>Masuda, Funai, Eifert & Mitchell, Ltd.<br>203 North LaSalle Street, Suite 2500<br>Chicago, IL 60601-1262 | Claim 000025, Payment 16.16902% | 7100-000 | | 10,603.80 | 937,359.62 |
| 06/27/16 | 010101 | Coface North America Insurance Company<br>50 Millstone Rd., Bldg. 100, Ste. 360<br>East Windsor, NJ 08520 | Claim 000027, Payment 16.16901% | 7100-000 | | 19,879.28 | 917,480.34 |
| 06/27/16 | 010102 | Guynes Prining Company of Texas, Inc.<br>c/o J. Marshall Miller, Trustee<br>p.O. Box 920575<br>El Paso, Texas 79902 | Claim 000028, Payment 16.16902% | 7100-000 | | 33,738.14 | 883,742.20 |
| 06/27/16 | 010103 | Seagate Technology, LLC | Claim 000029, Payment 16.16902% | 7100-000 | | 95,512.00 | 788,230.20 |

Page Subtotals                    0.00            418,023.82

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 17

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CO Kenneth T. Law, Esq. | | | | | |
| | | Bialson, Bergen & Schwab | | | | | |
| | | 2600 El Camino Real, Suite 300 | | | | | |
| | | Palo Alto, CA 94306 | | | | | |
| 06/27/16 | 010104 | Avnet, Inc. | Claim 000030, Payment 16.16902% | 7100-000 | | 9,474.76 | 778,755.44 |
| | | CO Beth Thompson | | | | | |
| | | 5400 Pairie Stone Pkwy. | | | | | |
| | | Hoffman Estates, IL 60192 | | | | | |
| 06/27/16 | 010105 | Precision Devices Inc. | Claim 000031, Payment 16.16901% | 7100-000 | | 8,818.89 | 769,936.55 |
| | | 8840 N. Greenview Dr. | | | | | |
| | | Middleton, WI 53562-0155 | | | | | |
| 06/27/16 | 010106 | Texas Instruments Incorporated | Claim 000032, Payment 16.16901% | 7100-000 | | 6,553.38 | 763,383.17 |
| | | Attention: Robert Nickel | | | | | |
| | | PO Box 660199, MS 8688 | | | | | |
| | | Dallas, TX 75266 | | | | | |
| 06/27/16 | 010107 | JAS COMPONENTS SINGAPORE PTE LTD | Claim 000033, Payment 16.16905% | 7100-000 | | 1,549.48 | 761,833.69 |
| | | 7030 ANG MO KIO AVE 5, No. 02-40 | | | | | |
| | | NORTHSTAR at AMK | | | | | |
| | | SINGAPORE 569880 | | | | | |
| | | CHINA | | | | | |
| 06/27/16 | 010108 | Crown Credit Company | Claim 000034B, Payment 16.16903% | 7100-000 | | 2,993.69 | 758,840.00 |
| | | Attn Rodney J. Hinders | | | | | |
| | | 102 S. Washington St. | | | | | |
| | | New Bremen, OH 45869 | | | | | |
| 06/27/16 | 010109 | Digi-Key Corporation | Claim 000035, Payment 16.16981% | 7100-000 | | 10.36 | 758,829.64 |
| | | PO Box 677 | | | | | |
| | | Thief River Falls, MN 56701 | | | | | |
| 06/27/16 | 010110 | CHILISIN ELECTRONICS CORP. | Claim 000036, Payment 16.16901% | 7100-000 | | 10,753.85 | 748,075.79 |
| | | LANE 301, TEHHSIN RD., HOSIN | | | | | |
| | | Hukou, 0 303 | | | | | |

| | | | | Page Subtotals | 0.00 | 40,154.41 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 39)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  18

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | TAIWAN | | | | | |
| | 06/27/16 | 010111 | Continental Resources Inc<br>175 Middlesex Turnpike<br>Attn: Carol Cavalier<br>Bedford, MA 01730-9137 | Claim 000037, Payment 16.16902% | 7100-000 | | 4,404.76 | 743,671.03 |
| | 06/27/16 | 010112 | Zarco Electronic Supply, Inc.<br>6831 Commerce Ae.<br>El Paso,, TX 79915-1024 | Claim 000038, Payment 16.16919% | 7100-000 | | 133.53 | 743,537.50 |
| | 06/27/16 | 010113 | Santek Components Llc<br>1060 Holland Ave<br>Clovis, CA 93612 | Claim 000039, Payment 16.16898% | 7100-000 | | 177.55 | 743,359.95 |
| | 06/27/16 | 010114 | R & D Engineering, LLC<br>Edward Walter, Vice President<br>817 South Kay Avenue, Suite 1<br>Addison, IL 60101 | Claim 000040, Payment 16.16902% | 7100-000 | | 13,486.29 | 729,873.66 |
| | 06/27/16 | 010115 | Digi-Key Corporation<br>PO Box 677<br>Thief River Falls, MN 56701 | Claim 000041, Payment 16.16907% | 7100-000 | | 1,005.86 | 728,867.80 |
| * | 06/27/16 | 010116 | Canadian Source Corporation<br>Rivlera Avenue, Unit 6<br>Markham, ON<br>L3R 5J6<br>CANADA | Claim 000042, Payment 16.16901% | 7100-003 | | 1,902.54 | 726,965.26 |
| * | 06/27/16 | 010117 | Trident Microsystems, Inc<br>1170 Kifer Road<br>Sunnyvale, CA 94086-5303 | Claim 000043, Payment 16.16889% | 7100-003 | | 636.65 | 726,328.61 |
| | 06/27/16 | 010118 | Monolithic Power Systems, Inc.<br>6409 Guadalupe Mines Road<br>San Jose, CA 95120 | Claim 000044, Payment 16.16901% | 7100-000 | | 6,929.23 | 719,399.38 |
| | 06/27/16 | 010119 | Amphenol East Asia Ltd., Taiwan Branch | Claim 000045, Payment 16.16901% | 7100-000 | | 5,812.76 | 713,586.62 |

Page Subtotals          0.00          34,489.17

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 40)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:   19

Exhibit 9

| | | | |
|---|---|---|---|
| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/27/16 | 010120 | 5F, No. 361, FUSING 1ST ROAD<br>GueisTownship, Taoyuan County<br>33375, Taiwan -R.O.C<br>Taoyuan County, TN 33375<br>Corrugados de Baja California S. de R.L. | Claim 000046, Payment 16.16902% | 7100-000 | | 10,490.23 | 703,096.39 |
| 06/27/16 | 010121 | Dennis M Hegedus, General Counsel<br>Orange County Container Group LLC<br>13400 E. Nelson Ave.<br>City of Industry, CA 91746<br>Pulse Electronics Inc. | Claim 000047, Payment 16.16905% | 7100-000 | | 747.01 | 702,349.38 |
| * 06/27/16 | 010122 | 12220 World Trade Dr.<br>San Diego, CA 92128<br>xpedx | Claim 000048, Payment 16.16987% | 7100-003 | | 90.81 | 702,258.57 |
| 06/27/16 | 010123 | 6839 Market Avenue<br>El Paso, TX 79915<br>Joyin Company Limited | Claim 000050, Payment 16.16899% | 7100-000 | | 3,400.16 | 698,858.41 |
| 06/27/16 | 010124 | 39-1 Shui Liu Tung, Tung Liu Li, Yangmei<br>Taoyuan, 32651<br>TAIWAN<br>Intersil Communications | Claim 000051, Payment 16.16902% | 7100-000 | | 13,988.73 | 684,869.68 |
| 06/27/16 | 010125 | Attn: Jasmine Bains<br>1001 Murphy Ranch Road<br>MILPITAS, CA 95035<br>COLUMBIA STAVER LTD | Claim 000052, Payment 16.16901% | 7100-000 | | 5,908.24 | 678,961.44 |
| * 06/27/16 | 010126 | INDUSTRIAL ESTATE<br>RUSSELL GARDENS<br>WICKFORD<br>ESSEX, UK SS11 8QR, UT 0000-0000<br>Shinsei Technology Holdings Corporation<br>Limited | Claim 000053, Payment 16.16903% | 7100-003 | | 6,024.16 | 672,937.28 |

Page Subtotals           0.00        40,649.34

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 41)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:  20

Exhibit 9

| Case No: | 11-37348 -BJH | | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | | |
| For Period Ending: | 01/15/18 | | Blanket Bond (per case limit): | |
| | | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Room 802, 8-F, Golden Gate Comm. Bldg. | | | | | |
| | | 136-138 Austin Road, Tsimshatsui | | | | | |
| | | Kowloon | | | | | |
| | | HONG KONG | | | | | |
| 06/27/16 | 010127 | National Instruments Corporation | Claim 000054, Payment 16.16898% | 7100-000 | | 1,788.21 | 671,149.07 |
| | | Attn Mary Anderson | | | | | |
| | | 11500 North Mopac Expressway, Bldg. A | | | | | |
| | | Austin, TX 78759 | | | | | |
| 06/27/16 | 010128 | Uline Shipping Supplies | Claim 000055, Payment 16.16906% | 7100-000 | | 146.33 | 671,002.74 |
| | | 2200 S. Lakeside Drive | | | | | |
| | | Waukegan, IL 60085 | | | | | |
| 06/27/16 | 010129 | Joann Wong | Claim 000056B, Payment 16.16905% | 7100-000 | | 861.60 | 670,141.14 |
| | | 4928 Cape Coral Drive | | | | | |
| | | Dallas, TX 75287-7233 | | | | | |
| 06/27/16 | 010130 | Wieson Technologies Co., Ltd. | Claim 000057, Payment 16.16902% | 7100-000 | | 7,489.49 | 662,651.65 |
| | | Jeff Chen CEO | | | | | |
| | | Sec. 1, Ta Tung Rd. | | | | | |
| | | Hsi-Chih Town, Taipei Hsien | | | | | |
| | | TAIWAN | | | | | |
| 06/27/16 | 010131 | The Plant Place | Claim 000058, Payment 16.16869% | 7100-000 | | 79.17 | 662,572.48 |
| | | 10704 Goodnight Lane | | | | | |
| | | Dallas, TX 75220 | | | | | |
| 06/27/16 | 010132 | NAFTA Electonics and Supplies, LLC | Claim 000059, Payment 16.16897% | 7100-000 | | 747.33 | 661,825.15 |
| | | 1425 Plaza Verde Dr. | | | | | |
| | | El Paso, TX 79912 | | | | | |
| 06/27/16 | 010133 | JT Industries, Inc | Claim 000060, Payment 16.16903% | 7100-000 | | 4,959.85 | 656,865.30 |
| | | Luis Barragan | | | | | |
| | | 700 N Zaragosa - N287 | | | | | |
| | | El Paso, TX 79907 | | | | | |
| 06/27/16 | 010134 | Jon Cheek | Claim 000061B, Payment 16.16909% | 7100-000 | | 704.88 | 656,160.42 |

| | | | Page Subtotals | | 0.00 | 16,776.86 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 42)*

Page: 21

**FORM 2**

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |

| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 06/27/16 | 010135 | 4300 Woodcrest Place<br>Ft. Worth, TX  76244<br>Bourns, Inc<br>1200 Columbia Ave.<br>Riverside, CA 92507 | Claim 000062, Payment 16.16898% | 7100-000 | | 586.74 | 655,573.68 |
| * | 06/27/16 | 010136 | Well Shin Technology Co., Ltd.<br>No. 196, Win Hu 3rd Road<br>Nei Hu, Taipei 114<br>TAIWAN | Claim 000063, Payment 16.16902% | 7100-004 | | 25,508.08 | 630,065.60 |
| * | 06/27/16 | 010137 | Hong Kong Tsujimoto Co. Ltd<br>Room 903, Xing Yao Guo Ji Building<br>Zhang Mu Tou Town<br>Dong Guan City<br>Guang Dong District, China | Claim 000064, Payment 16.16901% | 7100-004 | | 15,299.19 | 614,766.41 |
| | 06/27/16 | 010138 | Sencore Inc.<br>3200 Sencore Drive<br>Sioux Falls, SD 57107 | Claim 000066, Payment 16.16904% | 7100-000 | | 1,131.12 | 613,635.29 |
| | 06/27/16 | 010139 | TTI, Inc.<br>ATTN Rick E. Smith<br>2441 Northeast Pkwy.<br>Fort Worth, TX 76106-1896 | Claim 000068, Payment 16.16906% | 7100-000 | | 1,263.45 | 612,371.84 |
| | 06/27/16 | 010140 | Rubycon America Inc.<br>4293 Lee Avenue<br>Gurnee, IL 60031 | Claim 000069, Payment 16.16900% | 7100-000 | | 7,248.41 | 605,123.43 |
| | 06/27/16 | 010141 | Lup Fung Electronic Component Co Ltd<br>26-F South China Industrial Bldg.<br>No. 1 Chun Pin Street<br>Kwai Chung, N.T.<br>HONG KONG | Claim 000070, Payment 16.16897% | 7100-000 | | 187.56 | 604,935.87 |
| | 06/27/16 | 010142 | Morning Star Industrial Company Limited | Claim 000071, Payment 16.16902% | 7100-000 | | 19,419.50 | 585,516.37 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | 70,644.05 |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 22

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Unit 201, 207-208, Sunbeam Centre, | | | | | |
| | | 27 Shing Yip Street, | | | | | |
| | | Kwun Tong, Kowloon | | | | | |
| | | Hong Kong | | | | | |
| | | Hong Kong, AK 00000-0000 | | | | | |
| 06/27/16 | 010143 | Seiko Instruments USA Inc | Claim 000072, Payment 16.16914% | 7100-000 | | 523.88 | 584,992.49 |
| | | 21221 S Western Ave., #250 | | | | | |
| | | Torrance, CA 90501 | | | | | |
| 06/27/16 | 010144 | TubeflexL -Asia Co. Ptd. Ltd. | Claim 000073, Payment 16.16902% | 7100-000 | | 17,635.61 | 567,356.88 |
| | | CO Kelly Akins | | | | | |
| | | Kelly Akins, P.C. | | | | | |
| | | 3520 Fairmount Street | | | | | |
| | | Dallas, TX 75219 | | | | | |
| 06/27/16 | 010145 | Richard C. Green | Claim 000074B, Payment 16.16903% | 7100-000 | | 1,798.18 | 565,558.70 |
| | | 3042 E. Bay Court | | | | | |
| | | Creedmoor, NC 27522 | | | | | |
| 06/27/16 | 010146 | Central Technologies | Claim 000075, Payment 16.16903% | 7100-000 | | 3,993.75 | 561,564.95 |
| | | 140 Technologies, Ste. 500 | | | | | |
| | | Irvine, CA 92618 | | | | | |
| 06/27/16 | 010147 | Ichia Technologies Inc. | Claim 000076, Payment 16.16900% | 7100-000 | | 4,256.49 | 557,308.46 |
| | | No. 268 Hwa-Ya 2nd Road | | | | | |
| | | Hwa-Ya Technology Park Gueishan | | | | | |
| | | Taoyuan | | | | | |
| | | TAIWAN | | | | | |
| 06/27/16 | 010148 | W.W. Grainger Inc. | Claim 000078, Payment 16.16899% | 7100-000 | | 450.68 | 556,857.78 |
| | | Attn Special Collections Dept | | | | | |
| | | MES17865895510 | | | | | |
| | | 7300 N Melvina | | | | | |
| | | Niles, IL 60714 | | | | | |
| 06/27/16 | 010149 | GLORY SOURCE GROUP LIMITED | Claim 000079, Payment 16.16905% | 7100-000 | | 1,539.94 | 555,317.84 |

Page Subtotals　　　　　　0.00　　　　30,198.53

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 44)*

FORM 2

Page: 23

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| | |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/27/16 | 010150 | 12F-1 No.316, Sec.1, Neihu Rd<br>Taipei City, 114, 0 114<br>TAIWAN<br>EM Microelectronic-Marin Sa<br>Rue des Sors 3<br>2074 Marin,<br>SWITZERLAND | Claim 000080, Payment 16.16901% | 7100-000 | | 2,094.21 | 553,223.63 |
| * | 06/27/16 | 010151 | Amtek Precision Engineering<br>Za Pazdernou 1531<br>Pisek, 62 397 01<br>CZECH REPUBLIC | Claim 000082, Payment 16.16900% | 7100-003 | | 740.54 | 552,483.09 |
| | 06/27/16 | 010152 | Amphenol-Tuchel Electronics GmbH<br>August-HaeusserStrasse 10<br>Heilbronn, 0 74080<br>GERMANY | Claim 000083, Payment 16.16901% | 7100-000 | | 7,743.69 | 544,739.40 |
| * | 06/27/16 | 010153 | ABCO Electronics Co., Ltd.-Korea<br>5448-4,<br>Sangdaewon-Dong,<br>Jungwon-Gu,<br>Seongnam-City, Kyeongki-Do,, KS 462-819 | Claim 000084, Payment 16.16904% | 7100-004 | | 1,394.58 | 543,344.82 |
| | 06/27/16 | 010154 | Apex Circuit -Thailand Co.,Ltd<br>39-234-236 Moo 2<br>Rama 2 Rd, Bangkrachao<br>Amphur Muang Samutsakhon<br>Samutsakhon 74000 Thailand<br>nil, AK nil-nil | Claim 000085, Payment 16.16902%<br>The creditor's bank requested certified funds so the bank redeposited the funds into the account and issued a certified check to the bank for the benefit of the Debtor. | 7100-000 | | 78,088.90 | 465,255.92 |
| * | 06/27/16 | 010155 | CMK Global Brands Manufacture Ltd<br>Jiang Town, Dong Guan City,<br>Dong Guan<br>CHINA | Claim 000086, Payment 16.16907% | 7100-003 | | 1,237.38 | 464,018.54 |
| | | | | Page Subtotals | | 0.00 | 91,299.30 | |

Ver: 20.00g

**FORM 2**

Page:   24

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 06/27/16 | 010156 | Prosperity Dielectrics Co., Ltd.<br>Chang-An Road, Sec.1 Lu-Tsu Shiang<br>Taoyuan, 0 338<br>TAIWAN | Claim 000087, Payment 16.16902% | 7100-003 | | 36,745.52 | 427,273.02 |
| 06/27/16 | 010157 | Walsin Technology Corp<br>Yang-Mei No. 566-1, Kao-Shi<br>32642 Taoyuan, 0 TW-32642<br>TAIWAN | Claim 000088, Payment 16.16901% | 7100-000 | | 21,267.90 | 406,005.12 |
| 06/27/16 | 010158 | MuRata Electronics North America Inc<br>2200 Lake Park Drive<br>Attn: Karlene Hinton<br>Smyrna, GA 30080 | Claim 000090, Payment 16.16902% | 7100-000 | | 20,260.61 | 385,744.51 |
| 06/27/16 | 010159 | HUA JIE -TAIWAN CORP.<br>6F,NO.25-2,JI-LIN RD.,CHUNG LI, TAIWAN<br>Chung Li, CA 320 | Claim 000091, Payment 16.16902% | 7100-000 | | 4,122.00 | 381,622.51 |
| 06/27/16 | 010160 | Danhil Containers, II LTD<br>P.O. Box 2089<br>Temple, TX 76503 | Claim 000093, Payment 16.16896% | 7100-000 | | 1,034.99 | 380,587.52 |
| 06/27/16 | 010161 | Mark Crompton<br>39 N. Peter Drive<br>Campbell, CA 95008 | Claim 000094B, Payment 16.16902% | 7100-000 | | 3,925.03 | 376,662.49 |
| 06/27/16 | 010162 | B.M. Industria Bergamasca Mobili Spa<br>Via F. LLI Kennedy 28<br>24060 Bagnatica - Italy<br>ITALY | Claim 000095, Payment 16.16907% | 7100-000 | | 1,189.24 | 375,473.25 |
| 06/27/16 | 010163 | Darfon Electronics Co.,Ltd<br>167, shanying Road, Gueishan<br>Taoyuan 33341<br>TAIWAN | Claim 000096, Payment 16.16880% | 7100-000 | | 139.27 | 375,333.98 |
| 06/27/16 | 010164 | CCI-B Irving, L.P. | Claim 000097, Payment 16.16902% | 7100-000 | | 19,129.41 | 356,204.57 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 107,813.97 |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 46)*

**FORM 2**

Page: 25

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | CO Michelle E. Shriro, Esq | | | | | |
| | | SINGER & LEVICK, P.C. | | | | | |
| | | 16200 Addison Rd. No. 140 | | | | | |
| | | Addison, TX 75001 | | | | | |
| 06/27/16 | 010165 | NEC Tokin America Inc. | Claim 000098, Payment 16.16901% | 7100-000 | | 7,452.62 | 348,751.95 |
| | | 2460 North First Street | | | | | |
| | | San Jose, CA 95131-1024 | | | | | |
| 06/27/16 | 010166 | Seokwon Ahn | Claim 000099B, Payment 16.16906% | 7100-000 | | 1,327.68 | 347,424.27 |
| | | 5642 Rosaline Road | | | | | |
| | | Burlington, ON, L7L 6T4 | | | | | |
| | | CANADA | | | | | |
| 06/27/16 | 010167 | MJ Celco, Inc. | Claim 000100, Payment 16.16902% | 7100-000 | | 208,835.44 | 138,588.83 |
| | | 3900 Wesley Terrace | | | | | |
| | | Schiller Park, IL 60176 | | | | | |
| 06/27/16 | 010168 | TAICON CORPORATION | Claim 000101, Payment 16.16902% | 7100-000 | | 30,684.13 | 107,904.70 |
| | | 4F 9, Sec 1, Chang An East Road, Taipei, | | | | | |
| | | Taiwan, R.O.C | | | | | |
| | | Taipei, CA 00-104 | | | | | |
| * 06/27/16 | 010169 | Shanghai EELY-ECW Co., Ltd. | Claim 000102, Payment 16.16902% | 7100-003 | | 13,705.48 | 94,199.22 |
| | | No. 9015, Tingwei Highway, | | | | | |
| | | Traglin Town, Jinshan District | | | | | |
| | | Shanghai, Peoples Republic of | | | | | |
| | | CHINA | | | | | |
| 06/27/16 | 010170 | LEN FA SCREW INDUSTRY CO. LTD. | Claim 000103, Payment 16.16892% | 7100-000 | | 1,090.27 | 93,108.95 |
| | | 539-3 SAN MING ROAD, TA SHE | | | | | |
| | | HSIANG | | | | | |
| | | KAOHSIUNG, KSH 0 | | | | | |
| | | TAIWAN | | | | | |
| 06/27/16 | 010171 | Sumida America Components Inc. | Claim 000106, Payment 16.16931% | 7100-000 | | 91.68 | 93,017.27 |
| | | N Plum Grove Rd | | | | | |

|  | | | Page Subtotals | | 0.00 | 263,187.30 | |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 26

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |

| | |
|---|---|
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231 Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | Schaumburg, IL 60173 | | | | | |
| 06/27/16 | 010172 | STMicroelectronics, Inc. CO James G. Rea, Esq. McGuire, Craddock & Strother, P.C. 2501 N. Harwood, Suite 1800 Dallas, TX 75201 | Claim 000107, Payment 16.16902% | 7100-000 | | 7,566.94 | 85,450.33 |
| 06/27/16 | 010173 | Celia Maylin 2210 Arbor Chase Circle Arlington, TX 76011 | Claim 000109B, Payment 16.16911% | 7100-000 | | 576.61 | 84,873.72 |
| 06/27/16 | 010174 | Tegrant Corporation Monica Clark Dorsey & Whitney LLP 50 South Sixth Street, Suite 1500 Minneapolis, MN 55402-1498 | Claim 000110, Payment 16.16902% | 7100-000 | | 74,193.09 | 10,680.63 |
| 06/27/16 | 010175 | ASM Assembly Systems, LLC Attn: Thomas Mair 3975 Lakefield Court, Suite 106 Suwanee, GA 30024 | Claim 000115, Payment 16.16900% | 7100-900 | | 2,924.18 | 7,756.45 |
| 06/27/16 | 010176 | NXP Semiconductors USA, Inc. Attn: James N. Casey 411 East Plumeria Drive, Mailstop 54SJ San Jose, CA 95134 | Claim 000116, Payment 16.16902% | 7100-000 | | 6,174.32 | 1,582.13 |
| 06/27/16 | 010177 | American Express Travel Related Services Company, Inc. c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000120, Payment 16.15721% | 7100-000 | | 9.62 | 1,572.51 |
| 06/27/16 | 010178 | American Express Travel Related Services Company, Inc. c o Becket and Lee LLP | Claim 000121, Payment 16.16897% | 7100-000 | | 177.22 | 1,395.29 |

| | | | | Page Subtotals | 0.00 | 91,621.98 | |

Ver: 20.00g

FORM 2

Page:    27

Exhibit 9

## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| | |
|---|---|
| Case No: | 11-37348  -BJH |
| Case Name: | ELCOTEQ, INC. |
| | |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 06/27/16 | 010179 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000122, Payment 16.16925% | 7100-000 | | 239.41 | 1,155.88 |
| 06/27/16 | 010180 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000123, Payment 16.16901% | 7100-000 | | 31.57 | 1,124.31 |
| 06/27/16 | 010181 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000124, Payment 16.16875% | 7100-000 | | 238.35 | 885.96 |
| 06/27/16 | 010182 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000125, Payment 16.16885% | 7100-000 | | 168.57 | 717.39 |
| 06/27/16 | 010183 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000126, Payment 16.16824% | 7100-000 | | 102.56 | 614.83 |
| 06/27/16 | 010184 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000127, Payment 16.17362% | 7100-000 | | 14.16 | 600.67 |

| | | | |
|---|---|---|---|
| Page Subtotals | | 0.00 | 794.62 |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 28

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| | |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 06/27/16 | 010185 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000129, Payment 16.16774% | 7100-000 | | 61.57 | 539.10 |
| | 06/27/16 | 010186 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000131, Payment 16.16852% | 7100-000 | | 109.49 | 429.61 |
| | 06/27/16 | 010187 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP | Claim 000132, Payment 16.16865% | 7100-000 | | 126.24 | 303.37 |
| | 06/27/16 | 010188 | POB 3001<br>Malvern, PA 19355-0701<br>American Express Travel Related Services<br>Company, Inc.<br>c o Becket and Lee LLP<br>POB 3001<br>Malvern, PA 19355-0701 | Claim 000133, Payment 16.16932% | 7100-000 | | 299.10 | 4.27 |
| * | 06/27/16 | 010189 | UNITED STATES BANKRUPTCY COURT<br>1100 COMMERCE STREET, #12A24<br>DALLAS TEXAS | REMITTED TO COURT<br>DIVIDENDS REMITTED TO THE COURT<br>ITEM #   CLAIM #   DIVIDEND | | | 4.27 | 0.00 |
| * | | | | 140   000128   3.66 | 7100-001 | | | |
| * | | | | 142   000130   0.61 | 7100-001 | | | |
| * | 06/27/16 | 010189 | UNITED STATES BANKRUPTCY COURT<br>1100 COMMERCE STREET, #12A24 | VOID<br>Paying funds to creditor because they are receiving | | | -4.27 | 4.27 |

| | Page Subtotals | 0.00 | 596.40 |
|---|---|---|---|

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 50)*

FORM 2

Page: 29

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | DALLAS TEXAS | other checks | | | | |
| 06/27/16 | 010190 | American Express Travel Related Services Company, Inc. c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000128, Payment 16.16852% | 7100-000 | | 3.66 | 0.61 |
| 06/27/16 | 010191 | American Express Travel Related Services Company, Inc. c o Becket and Lee LLP POB 3001 Malvern, PA 19355-0701 | Claim 000130, Payment 16.16852% | 7100-000 | | 0.61 | 0.00 |
| * 07/11/16 | 010085 | CDW Attn Ronelle Erickson 200 N. Milwaukee Ave Vernon Hills, IL 60061 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -4,839.45 | 4,839.45 |
| 07/11/16 | 010192 | CDW Attn Vida Krug 200 N. Milwaukee Ave Vernon Hills, IL 60061 | Claim No. 000006, Payment 16.16901% Replaces Check No. 10085 | 7100-000 | | 4,839.45 | 0.00 |
| * 08/01/16 | 010153 | ABCO Electronics Co., Ltd.-Korea 5448-4, Sangdaewon-Dong, Jungwon-Gu, Seongnam-City, Kyeongki-Do,, KS 462-819 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -1,394.58 | 1,394.58 |
| * 08/01/16 | 010193 | ABCO Electronics Co., Ltd. 5448-4, Sangdaewon-Dong, Jungwon-Gu, Seongnam-City, Kyung Ki-Do REPUBLIC OF KOREA | Claim 000084, Payment 16.16904% | 7100-004 | | 1,394.58 | 0.00 |
| * 08/03/16 | 010089 | Pallets & Crates International, L.P. P.O. Box 220070 | Stop Payment Reversal STOP PAY SUCCESSFUL | 7100-004 | | -3,021.02 | 3,021.02 |

Page Subtotals          0.00          -3,016.75

Ver: 20.00g

**FORM 2**

Page: 30

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |

| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |

| Blanket Bond (per case limit): |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | El Paso, TX 79913 | | | | | |
| | 08/10/16 | 010194 | Pallets & Crates International, L.P. | Claim 000011B, Payment 16.16902% | 7100-000 | | 3,021.02 | 0.00 |
| | | | 100 S. Alto Mesa | | | | | |
| | | | El Paso, TX 79912 | | | | | |
| * | 09/19/16 | 010136 | Well Shin Technology Co., Ltd. | Stop Payment Reversal | 7100-004 | | -25,508.08 | 25,508.08 |
| | | | No. 196, Win Hu 3rd Road | STOP PAY SUCCESSFUL | | | | |
| | | | Nei Hu, Taipei 114 | | | | | |
| | | | TAIWAN | | | | | |
| * | 09/19/16 | 010195 | Well Shin Technology Co., Ltd. | Claim 000063, Payment 16.16902% | 7100-004 | | 25,508.08 | 0.00 |
| | | | No. 196, Xin Hu 3rd Road | | | | | |
| | | | Nei Hu District, Taipei 114 | | | | | |
| | | | TAIWAN | | | | | |
| * | 10/05/16 | 010193 | ABCO Electronics Co., Ltd. | Stop Payment Reversal | 7100-004 | | -1,394.58 | 1,394.58 |
| | | | 5448-4, Sangdaewon-Dong, Jungwon-Gu, | STOP PAY SUCCESSFUL | | | | |
| | | | Seongnam-City, Kyung Ki-Do | | | | | |
| | | | REPUBLIC OF KOREA | | | | | |
| * | 10/11/16 | 010195 | Well Shin Technology Co., Ltd. | STOP PAYMENT REVERSAL | 7100-004 | | -25,508.08 | 26,902.66 |
| | | | No. 196, Xin Hu 3rd Road | MANUAL STOP PAY ACCEPTANCE | | | | |
| | | | Nei Hu District, Taipei 114 | | | | | |
| | | | TAIWAN | | | | | |
| | 10/19/16 | | ABCO Electronics Co., Ltd. | FINAL DIST. | 7100-000 | | 1,394.58 | 25,508.08 |
| | | | Overseas Sales Team | Actually a cashier check issues by bank to foreign | | | | |
| | | | 31, Dunchon-daero 388 beon-gil, | bank accout fbo ABCO at recipient's bank's request. | | | | |
| | | | Jungwon-Gu | | | | | |
| | | | Seongnam-City, Kyeonggi-Do, Korea | | | | | |
| | 10/19/16 | | Well Shin Technology Co., Ltd. | Claim 000063, Payment 16.16902% | 7100-000 | | 25,508.08 | 0.00 |
| | | | No. 196, Xin Hu 3rd Road | Checks were issued on two different occasions and | | | | |
| | | | Nei Hu District, Taipei 114 | neiter were received by claimant; payment was | | | | |
| | | | TAIWAN | stopped on both and finally funds were wire | | | | |
| | | | | transfered to claimant. | | | | |

| | | Page Subtotals | 0.00 | 3,021.02 |
|---|---|---|---|---|

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 31

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |

Taxpayer ID No: *******1475
For Period Ending: 01/15/18

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231 Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):   $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/31/16 | 010137 | Hong Kong Tsujimoto Co. Ltd<br>Room 903, Xing Yao Guo Ji Building<br>Zhang Mu Tou Town<br>Dong Guan City<br>Guang Dong District, China | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -15,299.19 | 15,299.19 |
| * 10/31/16 | 010196 | Hong Kong Tsujimoto Co. Ltd<br>Room 903, Xing Yao Guo Ji Building<br>Zhang Mu Tou Town<br>Dong Guan City<br>Guang Dong District, China | Claim 000064, Payment 16.16901% | 7100-003 | | 15,299.19 | 0.00 |
| * 10/31/16 | 010196 | Hong Kong Tsujimoto Co. Ltd<br>Room 903, Xing Yao Guo Ji Building<br>Zhang Mu Tou Town<br>Dong Guan City<br>Guang Dong District, China | Claim 000064, Payment 16.16901%<br>Wrong address, will reissue | 7100-003 | | -15,299.19 | 15,299.19 |
| 10/31/16 | 010197 | Hong Kong Tsujimoto Co. Ltd<br>Unit 1509, 15/F, Tower 2<br>China Hong Kong City, 33 Canton Road<br>Tsim Sha Tsui, Kowloon<br>HongKong | Claim 000064, Payment 16.16901% | 7100-000 | | 15,299.19 | 0.00 |
| 03/13/17 | | USI SOUTHWEST | | 2300-000 | | -3,360.00 | 3,360.00 |
| 07/06/17 | 010198 | Rapid Conn, Inc.<br>19571 Pauling<br>Foothill Ranch, CA  92610-2619 | Final Distribution | 7100-000 | | 44.54 | 3,315.46 |
| 07/06/17 | 010199 | FedEx Tech Connect, Inc.<br>as Assignee of FedEx Express/<br>  Ground & Freight<br>3965 Ariways Blvd., Module G, 3rd Fl.<br>Memphis, TN  38116 | Final Distribution | 7100-000 | | 42.41 | 3,273.05 |
| 07/06/17 | 010200 | Maersk Line | Final Distribution | 7100-000 | | 7.21 | 3,265.84 |

Page Subtotals             0.00        -3,265.84

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 53)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 32

Exhibit 9

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 9300 Arrowpoint Blvd. | | | | | |
| | | Cahrlotte, NC  28273-8136 | | | | | |
| *  07/06/17 | 010201 | Broadway Industrial Holding, Ltd. | Final Distribution | 7100-004 | | 33.39 | 3,232.45 |
| | | Unit 01, 21/F, Aitken Vanson Ctr. | | | | | |
| | | 61 Hoi Yuen Rd. | | | | | |
| | | Kwun Tong, Kowloon | | | | | |
| | | HONG KONG | | | | | |
| 07/06/17 | 010202 | Euler Hermes ACI | Final Distribution | 7100-000 | | 7.37 | 3,225.08 |
| | | Agent of Victory Packaging, LP | | | | | |
| | | 800 Red Brook Boulevard | | | | | |
| | | Owings Mills, MD 21117 | | | | | |
| 07/06/17 | 010203 | Future Electronics | Final Distribution | 7100-000 | | 9.63 | 3,215.45 |
| | | Diane Svendsen | | | | | |
| | | 41 Main St. | | | | | |
| | | Bolton, MA 01740 | | | | | |
| 07/06/17 | 010204 | Rapid Conn Inc. | Final Distribution | 7100-000 | | 13.19 | 3,202.26 |
| | | 19571 Pauling | | | | | |
| | | Foothill Ranch, CA 92610-2619 | | | | | |
| 07/06/17 | 010205 | CDW | Final Distribution | 7100-000 | | 8.74 | 3,193.52 |
| | | Attn Vida Krug | | | | | |
| | | 200 N. Milwaukee Ave | | | | | |
| | | Vernon Hills, IL 60061 | | | | | |
| 07/06/17 | 010206 | Green Bay Packaging Inc. | Final Distribution | 7100-000 | | 164.70 | 3,028.82 |
| | | 1700 North Webster Court | | | | | |
| | | PO Box 19017 | | | | | |
| | | Green Bay, WI 54302-9017 | | | | | |
| *  07/06/17 | 010207 | TTE Technology, Inc. | Final Distribution | 7100-004 | | 680.80 | 2,348.02 |
| | | 1255 Graphite Drive | | | | | |
| | | Corona, CA 92881 | | | | | |
| 07/06/17 | 010208 | Plasticos Promex USA, Inc. | Final Distribution | 7100-000 | | 66.67 | 2,281.35 |

|  | Page Subtotals | 0.00 | 984.49 |
|---|---|---|---|

Ver: 20.00g

FORM 2

Page: 33

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1220 Barranca, Bldg. 4-C | | | | | |
| | | El Paso, TX 79935 | | | | | |
| * 07/06/17 | 010209 | Pallets & Crates International, L.P. | Final Distribution | 7100-004 | | 5.45 | 2,275.90 |
| | | 100 S. Alto Mesa | | | | | |
| | | El Paso, TX 79912 | | | | | |
| 07/06/17 | 010210 | Textape Incorporated | Final Distribution | 7100-000 | | 9.39 | 2,266.51 |
| | | 915 Pendale Road | | | | | |
| | | El Paso, TX 79907 | | | | | |
| 07/06/17 | 010211 | Diodes Incorporated | Final Distribution | 7100-000 | | 47.41 | 2,219.10 |
| | | 4949 Hedgcoxe Road | | | | | |
| | | Suite 200 | | | | | |
| | | Plano, TX 75024 | | | | | |
| 07/06/17 | 010212 | Wells Fargo Financial Leasing, Inc. | Final Distribution | 7100-000 | | 20.73 | 2,198.37 |
| | | 800 Walnut Street | | | | | |
| | | MAC F4031-050 | | | | | |
| | | Des Moines, IA 50309 | | | | | |
| 07/06/17 | 010213 | Vishay Americas, Inc. | Final Distribution | 7100-900 | | 16.10 | 2,182.27 |
| | | One Greenwich Place | | | | | |
| | | Shelton, CT 06484 | | | | | |
| 07/06/17 | 010214 | Microsoft Corporation and Microsoft | Final Distribution | 7100-000 | | 244.76 | 1,937.51 |
| | | Licensing | | | | | |
| | | Riddell Williams P.S. CO Maria Milano | | | | | |
| | | 1001 Fourth Avenue, Suite 4500 | | | | | |
| | | Seattle, WA 98154 | | | | | |
| 07/06/17 | 010215 | Marian Mexico Inc | Final Distribution | 7100-000 | | 9.62 | 1,927.89 |
| | | 11401 Pellicano Drive | | | | | |
| | | El Paso, TX 79936 | | | | | |
| 07/06/17 | 010216 | Taiyo Yuden - U.S.A. - Inc. | Final Distribution | 7100-000 | | 19.14 | 1,908.75 |
| | | care of Gary D. Santella | | | | | |
| | | Masuda, Funai, Eifert & Mitchell, Ltd. | | | | | |

| | | | Page Subtotals | | 0.00 | 372.60 | |

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 55)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 34

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | 203 North LaSalle Street, Suite 2500 | | | | | |
| | | | Chicago, IL 60601-1262 | | | | | |
| | 07/06/17 | 010217 | Coface North America Insurance Company | Final Distribution | 7100-000 | | 35.89 | 1,872.86 |
| | | | 50 Millstone Rd., Bldg. 100, Ste. 360 | | | | | |
| | | | East Windsor, NJ 08520 | | | | | |
| * | 07/06/17 | 010218 | Guynes Prining Company of Texas, Inc. | Final Distribution | 7100-003 | | 60.91 | 1,811.95 |
| | | | c/o J. Marshall Miller, Trustee | | | | | |
| | | | p.O. Box 920575 | | | | | |
| | | | El Paso, Texas 79902 | | | | | |
| | 07/06/17 | 010219 | Seagate Technology, LLC | Final Distribution | 7100-000 | | 172.42 | 1,639.53 |
| | | | CO Kenneth T. Law, Esq. | | | | | |
| | | | Bialson, Bergen & Schwab | | | | | |
| | | | 2600 El Camino Real, Suite 300 | | | | | |
| | | | Palo Alto, CA 94306 | | | | | |
| | 07/06/17 | 010220 | Avnet, Inc. | Final Distribution | 7100-000 | | 17.11 | 1,622.42 |
| | | | CO Beth Thompson | | | | | |
| | | | 5400 Pairie Stone Pkwy. | | | | | |
| | | | Hoffman Estates, IL 60192 | | | | | |
| | 07/06/17 | 010221 | Precision Devices Inc. | Final Distribution | 7100-000 | | 15.92 | 1,606.50 |
| | | | 8840 N. Greenview Dr. | | | | | |
| | | | Middleton, WI 53562-0155 | | | | | |
| * | 07/06/17 | 010222 | Texas Instruments Incorporated | Final Distribution | 7100-004 | | 11.84 | 1,594.66 |
| | | | Attention: Robert Nickel | | | | | |
| | | | PO Box 660199, MS 8688 | | | | | |
| | | | Dallas, TX 75266 | | | | | |
| | 07/06/17 | 010223 | Crown Credit Company | Final Distribution | 7100-000 | | 5.40 | 1,589.26 |
| | | | Attn Rodney J. Hinders | | | | | |
| | | | 102 S. Washington St. | | | | | |
| | | | New Bremen, OH 45869 | | | | | |
| * | 07/06/17 | 010224 | CHILISIN ELECTRONICS CORP. | Final Distribution | 7100-004 | | 19.41 | 1,569.85 |

Page Subtotals        0.00        338.90

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page:    35

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| | |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | LANE 301, TEHHSIN RD., HOSIN Hukou, 0 303 TAIWAN | | | | | |
| 07/06/17 | 010225 | Continental Resources Inc 175 Middlesex Turnpike Attn: Carol Cavalier Bedford, MA 01730-9137 | Final Distribution | 7100-000 | | 7.95 | 1,561.90 |
| 07/06/17 | 010226 | R & D Engineering, LLC Edward Walter, Vice President 817 South Kay Avenue, Suite 1 Addison, IL 60101 | Final Distribution | 7100-000 | | 24.34 | 1,537.56 |
| 07/06/17 | 010227 | Monolithic Power Systems, Inc. Attn:  Bernie Blegen 79 Great Oaks Blvd. San Jose, CA 95119 | Final Distribution | 7100-000 | | 12.51 | 1,525.05 |
| * 07/06/17 | 010228 | Amphenol East Asia Ltd., Taiwan Branch 5F, No. 361, FUSING 1ST ROAD GueisTownship, Taoyuan County 33375, Taiwan -R.O.C | Final Distribution | 7100-004 | | 10.50 | 1,514.55 |
| 07/06/17 | 010229 | Corrugados de Baja California S. de R.L. Dennis M Hegedus, General Counsel Orange County Container Group LLC 13400 E. Nelson Ave. City of Industry, CA 91746 | Final Distribution | 7100-000 | | 18.94 | 1,495.61 |
| * 07/06/17 | 010230 | Joyin Company Limited 39-1 Shui Liu Tung, Tung Liu Li, Yangmei Taoyuan, 32651 TAIWAN | Final Distribution | 7100-004 | | 6.14 | 1,489.47 |
| * 07/06/17 | 010231 | Intersil Communications Attn: Jasamine Bains | Final Distribution | 7100-004 | | 25.25 | 1,464.22 |

| | | | Page Subtotals | | 0.00 | 105.63 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 57)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 36

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |
| Taxpayer ID No: | *******1475 | |
| For Period Ending: | 01/15/18 | |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 07/06/17 | 010232 | 1001 Murphy Ranch Road MILPITAS, CA 95035 COLUMBIA STAVER LTD INDUSTRIAL ESTATE RUSSELL GARDENS WICKFORD ESSEX, UK SS11 8QR, UT 0000-0000 | Final Distribution | 7100-000 | | 10.67 | 1,453.55 |
| * 07/06/17 | 010233 | Wieson Technologies Co., Ltd. Jeff Chen CEO 7F, No. 276, Sec. 1, Ta Tung Rd. Hsi-Chih Town, Taipei Hsien TAIWAN | Final Distribution | 7100-004 | | 13.52 | 1,440.03 |
| 07/06/17 | 010234 | JT Industries, Inc Luis Barragan 700 N Zaragosa - N287 El Paso, TX 79907 | Final Distribution | 7100-000 | | 8.95 | 1,431.08 |
| * 07/06/17 | 010235 | Well Shin Technology Co., Ltd. No. 196, Xin Hu 3rd Road Nei Hu District, Taipei 114 TAIWAN | Final Distribution | 7100-004 | | 46.05 | 1,385.03 |
| * 07/06/17 | 010236 | Hong Kong Tsujimoto Co. Ltd Unit 1509, 15/F, Tower 2 China Hong Kong City, 33 Canton Road Tsim Sha Tsui, Kowloon HongKong | Final Distribution | 7100-004 | | 27.62 | 1,357.41 |
| 07/06/17 | 010237 | Rubycon America Inc. 4293 Lee Avenue Gurnee, IL 60031 | Final Distribution | 7100-000 | | 13.10 | 1,344.31 |
| * 07/06/17 | 010238 | Morning Star Industrial Company Limited Unit 201, 207-208, 2/F., Sunbeam Centre, | Final Distribution | 7100-004 | | 35.06 | 1,309.25 |

Page Subtotals               0.00            154.97

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 37

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |

Trustee Name: ROBERT MILBANK, JR., TRUSTEE
Bank Name: FIRST NATIONAL BANK OF VINITA
Account Number / CD #: *******1231  Checking - Non Interest

Taxpayer ID No: *******1475
For Period Ending: 01/15/18

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 07/06/17 | 010239 | 27 Shing Yip Street, Kwun Tong, Kowloon HONG KONG TubeflexL -Asia Co. Ptd. Ltd. | Final Distribution | 7100-004 | | 31.83 | 1,277.42 |
| 07/06/17 | 010240 | CO Kelly Akins Kelly Akins, P.C. 3520 Fairmount Street Dallas, TX 75219 Central Technologies 140 Technologies, Ste. 500 Irvine, CA 92618 | Final Distribution | 7100-000 | | 7.21 | 1,270.21 |
| * 07/06/17 | 010241 | Ichia Technologies Inc. No. 268 Hwa-Ya 2nd Road Hwa-Ya Technology Park Gueishan Taoyuan TAIWAN | Final Distribution | 7100-004 | | 7.69 | 1,262.52 |
| 07/06/17 | 010242 | Amphenol-Tuchel Electronics GmbH August-HaeusserStrasse 10 Heilbronn, 0 74080 GERMANY | Final Distribution | 7100-000 | | 13.98 | 1,248.54 |
| * 07/06/17 | 010243 | Apex Circuit -Thailand Co.,Ltd 39-234-236 Moo 2 Rama 2 Rd, Bangkrachao Amphur Muang Samutsakhon Samutsakhon 74000 THAILAND | Final Distribution | 7100-004 | | 140.97 | 1,107.57 |
| * 07/06/17 | 010244 | Walsin Technology Corp Yang-Mei No. 566-1, Kao-Shi 32642 Taoyuan, 0 TW-32642 TAIWAN | Final Distribution | 7100-004 | | 38.40 | 1,069.17 |

Page Subtotals        0.00        240.08

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 59)*

**FORM 2**

Page: 38

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |

| | |
|---|---|
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1<br>Transaction<br>Date | 2<br>Check or<br>Reference | 3<br>Paid To / Received From | 4<br>Description Of Transaction | Uniform<br>Tran. Code | 5<br>Deposits ($) | 6<br>Disbursements ($) | 7<br>Account / CD<br>Balance ($) |
|---|---|---|---|---|---|---|---|---|
| | 07/06/17 | 010245 | MuRata Electronics North America Inc<br>2200 Lake Park Drive<br>Attn: Karlene Hinton<br>Smyrna, GA 30080 | Final Distribution | 7100-000 | | 36.58 | 1,032.59 |
| * | 07/06/17 | 010246 | HUA JIE -TAIWAN CORP.<br>6F,NO.25-2,JI-LIN RD.<br>CHUNG LI, TAO YUAN 320<br>TAIWAN | Final Distribution | 7100-004 | | 7.44 | 1,025.15 |
| * | 07/06/17 | 010247 | Mark Crompton<br>39 N. Peter Drive<br>Campbell, CA 95008 | Final Distribution | 7100-004 | | 7.08 | 1,018.07 |
| | 07/06/17 | 010248 | CCI-B Irving, L.P.<br>CO Michelle E. Shriro, Esq<br>SINGER & LEVICK, P.C.<br>16200 Addison Rd. No. 140<br>Addison, TX 75001 | Final Distribution | 7100-000 | | 34.53 | 983.54 |
| | 07/06/17 | 010249 | NEC Tokin America Inc.<br>2460 North First Street<br>San Jose, CA 95131-1024 | Final Distribution | 7100-000 | | 13.46 | 970.08 |
| | 07/06/17 | 010250 | MJ Celco, Inc.<br>3900 Wesley Terrace<br>Schiller Park, IL 60176 | Final Distribution | 7100-000 | | 376.98 | 593.10 |
| | 07/06/17 | 010251 | TAICON CORPORATION<br>4F 9, Sec 1, Chang An East Road<br>Taipei, Taiwan 104 | Final Distribution | 7100-000 | | 55.39 | 537.71 |
| | 07/06/17 | 010252 | STMicroelectronics, Inc.<br>CO James G. Rea, Esq.<br>McGuire, Craddock & Strother, P.C.<br>2501 N. Harwood, Suite 1800<br>Dallas, TX 75201 | Final Distribution | 7100-000 | | 13.66 | 524.05 |

Page Subtotals     0.00     545.12

Ver: 20.00g

LFORM24

UST Form 101-7-TDR (10/1/2010) *(Page: 60)*

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 39

Exhibit 9

| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | 07/06/17 | 010253 | Tegrant Corporation<br>Monica Clark<br>Dorsey & Whitney LLP<br>50 South Sixth Street, Suite 1500<br>Minneapolis, MN 55402-1498 | Final Distribution | 7100-000 | | 133.94 | 390.11 |
| | 07/06/17 | 010254 | ASM Assembly Systems, LLC<br>Attn: Thomas Mair<br>3975 Lakefield Court, Suite 106<br>Suwanee, GA 30024 | Final Distribution | 7100-900 | | 5.28 | 384.83 |
| * | 07/06/17 | 010255 | NXP Semiconductors USA, Inc.<br>Attn: James N. Casey<br>411 East Plumeria Drive, Mailstop 54SJ<br>San Jose, CA 95134 | Final Distribution | 7100-004 | | 11.15 | 373.68 |
| * | 08/21/17 | 010207 | TTE Technology, Inc.<br>1255 Graphite Drive<br>Corona, CA 92881 | Stop Payment Reversal<br>Stop Pay Accepted | 7100-004 | | -680.80 | 1,054.48 |
| | 08/21/17 | 010256 | TTE Technology, Inc.<br>2455 Anselmo Dr., Ste. 101<br>Corona, CA 92879 | Final Distribution | 7100-000 | | 680.80 | 373.68 |
| * | 10/17/17 | 010099 | Guang Dong Ellington Electronics<br>Technology<br>88 Gao Ping Chemical & Industril Zone<br>San Jiao Town, Zhong Shan City<br>Guang Dong Province, China | Claim 000023, Payment 16.16902%<br>Paying funds to Court | 7100-003 | | -115,376.23 | 115,749.91 |
| * | 10/17/17 | 010116 | Canadian Source Corporation<br>Rivlera Avenue, Unit 6<br>Markham, ON<br>L3R 5J6<br>CANADA | Claim 000042, Payment 16.16901%<br>Paying funds to Court | 7100-003 | | -1,902.54 | 117,652.45 |
| * | 10/17/17 | 010117 | Trident Microsystems, Inc | Claim 000043, Payment 16.16889% | 7100-003 | | -636.65 | 118,289.10 |

Page Subtotals     0.00     -117,765.05

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 40

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |

Taxpayer ID No: *******1475
For Period Ending: 01/15/18

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,900,000.00

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1170 Kifer Road | Paying funds to Court | | | | |
| | | Sunnyvale, CA 94086-5303 | | | | | |
| * 10/17/17 | 010122 | xpedx | Claim 000048, Payment 16.16987% | 7100-003 | | -90.81 | 118,379.91 |
| | | 6839 Market Avenue | Paying funds to Court | | | | |
| | | El Paso, TX 79915 | | | | | |
| * 10/17/17 | 010126 | Shinsei Technology Holdings Corporation | Claim 000053, Payment 16.16903% | 7100-003 | | -6,024.16 | 124,404.07 |
| | | Limited | Paying funds to Court | | | | |
| | | Room 802, 8-F, Golden Gate Comm. Bldg. | | | | | |
| | | 136-138 Austin Road, Tsimshatsui | | | | | |
| | | Kowloon | | | | | |
| | | HONG KONG | | | | | |
| * 10/17/17 | 010151 | Amtek Precision Engineering | Claim 000082, Payment 16.16900% | 7100-003 | | -740.54 | 125,144.61 |
| | | Za Pazdernou 1531 | Paying funds to Court | | | | |
| | | Pisek, 62 397 01 | | | | | |
| | | CZECH REPUBLIC | | | | | |
| * 10/17/17 | 010155 | CMK Global Brands Manufacture Ltd | Claim 000086, Payment 16.16907% | 7100-003 | | -1,237.38 | 126,381.99 |
| | | Jiang Town, Dong Guan City, | Paying funds to Court | | | | |
| | | Dong Guan | | | | | |
| | | CHINA | | | | | |
| * 10/17/17 | 010156 | Prosperity Dielectrics Co., Ltd. | Claim 000087, Payment 16.16902% | 7100-003 | | -36,745.52 | 163,127.51 |
| | | Chang-An Road, Sec.1 Lu-Tsu Shiang | Paying funds to Court | | | | |
| | | Taoyuan, 0 338 | | | | | |
| | | TAIWAN | | | | | |
| * 10/17/17 | 010169 | Shanghai EELY-ECW Co., Ltd. | Claim 000102, Payment 16.16902% | 7100-003 | | -13,705.48 | 176,832.99 |
| | | No. 9015, Tingwei Highway, | Paying funds to Court | | | | |
| | | Traglin Town, Jinshan District | | | | | |
| | | Shanghai, Peoples Republic of | | | | | |
| | | CHINA | | | | | |
| * 10/17/17 | 010218 | Guynes Prining Company of Texas, Inc. | Final Distribution | 7100-003 | | -60.91 | 176,893.90 |
| | | c/o J. Marshall Miller, Trustee | Paying funds to Court | | | | |

Page Subtotals          0.00          -58,604.80

Ver: 20.00g

**FORM 2**

Page: 41

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/23/17 | 010201 | p.O. Box 920575<br>El Paso, Texas 79902<br>Broadway Industrial Holding, Ltd.<br>Unit 01, 21/F, Aitken Vanson Ctr.<br>61 Hoi Yuen Rd.<br>Kwun Tong, Kowloon<br>HONG KONG | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -33.39 | 176,927.29 |
| * 10/23/17 | 010209 | Pallets & Crates International, L.P.<br>100 S. Alto Mesa<br>El Paso, TX 79912 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -5.45 | 176,932.74 |
| * 10/23/17 | 010222 | Texas Instruments Incorporated<br>Attention: Robert Nickel<br>PO Box 660199, MS 8688<br>Dallas, TX 75266 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -11.84 | 176,944.58 |
| * 10/23/17 | 010224 | CHILISIN ELECTRONICS CORP.<br>LANE 301, TEHHSIN RD., HOSIN<br>Hukou, 0 303<br>TAIWAN | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -19.41 | 176,963.99 |
| * 10/23/17 | 010228 | Amphenol East Asia Ltd., Taiwan Branch<br>5F, No. 361, FUSING 1ST ROAD<br>GueisTownship, Taoyuan County<br>33375, Taiwan -R.O.C | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -10.50 | 176,974.49 |
| * 10/23/17 | 010230 | Joyin Company Limited<br>39-1 Shui Liu Tung, Tung Liu Li, Yangmei<br>Taoyuan, 32651<br>TAIWAN | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -6.14 | 176,980.63 |
| * 10/23/17 | 010231 | Intersil Communications<br>Attn: Jasmine Bains<br>1001 Murphy Ranch Road<br>MILPITAS, CA 95035 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -25.25 | 177,005.88 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -111.98 |

Ver: 20.00g

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 42

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |
| | | |
| Taxpayer ID No: | *******1475 | |
| For Period Ending: | 01/15/18 | |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 10/23/17 | 010233 | Wieson Technologies Co., Ltd.<br>Jeff Chen CEO<br>7F, No. 276, Sec. 1, Ta Tung Rd.<br>Hsi-Chih Town, Taipei Hsien<br>TAIWAN | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -13.52 | 177,019.40 |
| * 10/23/17 | 010235 | Well Shin Technology Co., Ltd.<br>No. 196, Xin Hu 3rd Road<br>Nei Hu District, Taipei 114<br>TAIWAN | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -46.05 | 177,065.45 |
| * 10/23/17 | 010236 | Hong Kong Tsujimoto Co. Ltd<br>Unit 1509, 15/F, Tower 2<br>China Hong Kong City, 33 Canton Road<br>Tsim Sha Tsui, Kowloon<br>HongKong | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -27.62 | 177,093.07 |
| * 10/23/17 | 010238 | Morning Star Industrial Company Limited<br>Unit 201, 207-208, 2/F., Sunbeam Centre,<br>27 Shing Yip Street,<br>Kwun Tong, Kowloon<br>HONG KONG | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -35.06 | 177,128.13 |
| * 10/23/17 | 010239 | TubeflexL -Asia Co. Ptd. Ltd.<br>CO Kelly Akins<br>Kelly Akins, P.C.<br>3520 Fairmount Street<br>Dallas, TX 75219 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -31.83 | 177,159.96 |
| * 10/23/17 | 010241 | Ichia Technologies Inc.<br>No. 268 Hwa-Ya 2nd Road<br>Hwa-Ya Technology Park Gueishan<br>Taoyuan<br>TAIWAN | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -7.69 | 177,167.65 |
| * 10/23/17 | 010243 | Apex Circuit -Thailand Co.,Ltd | Stop Payment Reversal | 7100-004 | | -140.97 | 177,308.62 |

| | | |
|---|---|---|
| Page Subtotals | 0.00 | -302.74 |

Ver: 20.00g

**FORM 2**

Page: 43

Exhibit 9

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No: | 11-37348 -BJH | Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
|---|---|---|---|
| Case Name: | ELCOTEQ, INC. | Bank Name: | FIRST NATIONAL BANK OF VINITA |
| | | Account Number / CD #: | *******1231  Checking - Non Interest |
| Taxpayer ID No: | *******1475 | | |
| For Period Ending: | 01/15/18 | Blanket Bond (per case limit): | |
| | | Separate Bond (if applicable): | $  2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 39-234-236 Moo 2<br>Rama 2 Rd, Bangkrachao<br>Amphur Muang Samutsakhon<br>Samutsakhon 74000<br>THAILAND | STOP PAY SUCCESSFUL | | | | |
| * 10/23/17 | 010244 | Walsin Technology Corp<br>Yang-Mei No. 566-1, Kao-Shi<br>32642 Taoyuan, 0 TW-32642<br>TAIWAN | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -38.40 | 177,347.02 |
| * 10/23/17 | 010246 | HUA JIE -TAIWAN CORP.<br>6F,NO.25-2,JI-LIN RD.<br>CHUNG LI, TAO YUAN 320<br>TAIWAN | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -7.44 | 177,354.46 |
| * 10/23/17 | 010247 | Mark Crompton<br>39 N. Peter Drive<br>Campbell, CA 95008 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -7.08 | 177,361.54 |
| * 10/23/17 | 010255 | NXP Semiconductors USA, Inc.<br>Attn: James N. Casey<br>411 East Plumeria Drive, Mailstop 54SJ<br>San Jose, CA 95134 | Stop Payment Reversal<br>STOP PAY SUCCESSFUL | 7100-004 | | -11.15 | 177,372.69 |
| * 10/23/17 | 010257 | U.S. Bankruptcy Court<br>1100 Commerce, Room 1254<br>Dallas, TX  75242 | Remitted to Court | | | 177,372.69 | 0.00 |
| * 10/30/17 | 010257 | U.S. Bankruptcy Court<br>1100 Commerce, Room 1254<br>Dallas, TX  75242 | Remitted to Court<br>Have to transmit electronically | | | -177,372.69 | 177,372.69 |
| 11/01/17 | 010258 | U.S. Bankruptcy Court<br>1100 Commerce, Room 1254<br>Dallas, TX  75242 | Transfer De Minimis Funds | 7100-000 | | 55.14 | 177,317.55 |
| 11/01/17 | 010259 | U.S. Bankruptcy Court | Transfer Unclaimed Funds to Court | 7100-000 | | 177,317.55 | 0.00 |

| | Page Subtotals | 0.00 | 177,308.62 |
|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 65)*

FORM 2

Page: 44

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |
| | | |
| Taxpayer ID No: | *******1475 | |
| For Period Ending: | 01/15/18 | |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | FIRST NATIONAL BANK OF VINITA |
| Account Number / CD #: | *******1231 Checking - Non Interest |
| | |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | 1100 Commerce, Room 1254 Dallas, TX 75242 | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 12,066.80 | COLUMN TOTALS | | 32,737,342.25 | 32,737,342.25 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | | 570,724.62 | 0.00 | |
| | | Subtotal | | 32,166,617.63 | 32,737,342.25 | |
| Memo Allocation Net: | 12,066.80 | Less: Payments to Debtors | | | 0.00 | |
| | | Net | | 32,166,617.63 | 32,737,342.25 | |

Page Subtotals 0.00 0.00

Ver: 20.00g

FORM 2

Page: 45

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

Case No:        11-37348 -BJH
Case Name:    ELCOTEQ, INC.

Taxpayer ID No: *******1475
For Period Ending: 01/15/18

Trustee Name:        ROBERT MILBANK, JR., TRUSTEE
Bank Name:        BANK OF AMERICA
Account Number / CD #:    *******4847  Checking - Non Interest

Blanket Bond (per case limit):
Separate Bond (if applicable):  $ 2,900,000.00

| | 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| | Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | | | BALANCE FORWARD | | | | 0.00 |
| | 11/09/11 | 10 | THE WIRELESS SOURCE, INC. | Account Receivable | 1121-000 | 1,930.00 | | 1,930.00 |
| | 11/09/11 | 10 | RICHARD GREEN | Account Receivable | 1121-000 | 120.00 | | 2,050.00 |
| | 11/09/11 | 20 | AMERICAN II ELECTRONICS, INC. | Inventory-Florida | 1229-000 | 1,997.94 | | 4,047.94 |
| | 11/16/11 | 2 | BANK OF AMERICA | Liquidation of Checking Account | 1129-000 | 7,440.46 | | 11,488.40 |
| | 11/30/11 | 14 | BANK OF AMERICA | Interest Rate  0.010 | 1270-000 | 0.05 | | 11,488.45 |
| | 12/13/11 | 21 | COBRA CHARMERS, INC. | Return of Cobra Ins Premium | 1229-000 | 3,380.07 | | 14,868.52 |
| * | 12/13/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-003 | | 10.00 | 14,858.52 |
| | 12/19/11 | 13 | SMT EXTRA | Sale of Monterrey Equipment | 1129-000 | 142,080.23 | | 156,938.75 |
| | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment | 1129-000 | 180,000.00 | | 336,938.75 |
| | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment | 1129-000 | 307,250.00 | | 644,188.75 |
| | 12/19/11 | 13 | ROSENCRANZ ELECTRONICS | Sale of Monterrey Equipment | 1129-000 | 1,814,000.00 | | 2,458,188.75 |
| * | 12/19/11 | 13 | SMT EXTRA | Sale of Monterrey Equipment | 1129-003 | 142,080.23 | | 2,600,268.98 |
| * | 12/19/11 | 13 | SMT EXTRA | Sale of ASale of Monterry Equipment Should have been "Wire In" | 1129-003 | -142,080.23 | | 2,458,188.75 |
| * | 12/19/11 | 13 | ROSENCRANZ ELECTORNICS | Sale of Monterrey Equipment | 1129-003 | 1,814,000.00 | | 4,272,188.75 |
| * | 12/19/11 | 13 | ROSENCRANZ ELECTORNICS | Sale of Monterrey Equipment Should have been "Wire in" | 1129-003 | -1,814,000.00 | | 2,458,188.75 |
| * | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment | 1129-003 | 307,250.00 | | 2,765,438.75 |
| * | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment Should have been "Wire In" | 1129-003 | -307,250.00 | | 2,458,188.75 |
| * | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment | 1129-003 | 180,000.00 | | 2,638,188.75 |
| * | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterredy Equipment Should have been "Wire in" | 1129-003 | -180,000.00 | | 2,458,188.75 |
| * | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment | 1129-003 | 180,000.00 | | 2,638,188.75 |
| * | 12/19/11 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment Should have been "Wire-In" | 1129-003 | -180,000.00 | | 2,458,188.75 |
| | 12/19/11 | | Employees of Elcoteq S.A. de C.V | Per 12/13/11 Order | 4210-000 | | 487,250.00 | 1,970,938.75 |
| | 12/19/11 | | Employees of Elcoteq S.A. de C.V | Per 12/13/11 Order | 4210-000 | | 1,956,080.23 | 14,858.52 |

Page Subtotals    2,458,198.75    2,443,340.23

Ver: 20.00g

# FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 46

**Exhibit 9**

| | |
|---|---|
| Case No: | 11-37348 -BJH |
| Case Name: | ELCOTEQ, INC. |

| | |
|---|---|
| Taxpayer ID No: | *******1475 |
| For Period Ending: | 01/15/18 |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4847  Checking - Non Interest |

| | |
|---|---|
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| * 12/19/11 | 000101 | Employees of Elcoteq S.A. de C.V | Per 12/13/11 Order | 4210-003 | | 1,956,080.23 | -1,941,221.71 |
| * 12/19/11 | 000101 | Employees of Elcoteq S.A. de C.V | Per 12/13/11 Order | 4210-003 | | -1,956,080.23 | 14,858.52 |
| | | | Should have been "Wire out" | | | | |
| * 12/19/11 | 000102 | Employees of Elcoteq S.A. de C.V | Per 12/13/11 Order | 4210-003 | | 1,956,080.23 | -1,941,221.71 |
| * 12/19/11 | 000102 | Employees of Elcoteq S.A. de C.V | Per 12/13/11 Order | 4210-003 | | -1,956,080.23 | 14,858.52 |
| | | | Should have been "Wire out" | | | | |
| * 12/21/11 | | Reverses Adjustment OUT on 12/13/11 | BANK SERVICE FEE | 2600-003 | | -10.00 | 14,868.52 |
| | | | Posted in error- Bank charged and reimbused changes | | | | |
| 12/30/11 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 231.25 | 14,637.27 |
| 01/03/12 | 1 | SAUCHIG C. WONG | Petty Cash | 1129-000 | 603.38 | | 15,240.65 |
| 01/12/12 | 20 | AMERICAN II ELECTRONICS, INC. | Inventory-Florida | 1229-000 | 20,301.91 | | 35,542.56 |
| 01/16/12 | 15 | ROSEN SYSTEMS, INC. | Sale of Office Equipment-Irving | 1129-000 | 20,746.00 | | 56,288.56 |
| 01/18/12 | | SCHNEIDER INDUSTRIES | Deposit on Sale of Monterrey Equip. | 1280-002 | 350,000.00 | | 406,288.56 |
| | | | Bank Serial #: 000000 | | | | |
| 01/30/12 | 21 | THE HARTFORD | Insurance Refund | 1229-000 | 1,093.20 | | 407,381.76 |
| 01/31/12 | 13 | SND ELECTRONICS | Sale of Mexican Machinery | 1129-000 | 3,241.00 | | 410,622.76 |
| | | | Bank Serial #: 000000 | | | | |
| 01/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 242.36 | 410,380.40 |
| 02/02/12 | | Schneider Industries | Return of Deposit (Mont. Eqp.) | 1280-002 | -350,000.00 | | 60,380.40 |
| 02/08/12 | 20 | AMERICAN II ELECTRONICS, INC. | Inventory-Florida | 1229-000 | 17,512.74 | | 77,893.14 |
| 02/13/12 | 15 | ROSEN SYSTEMS | Sale of Office Equipment-Irving | 1129-000 | 250.00 | | 78,143.14 |
| 02/13/12 | 22 | AMERICAN EXPRESS | Miscelaneous Refund | 1229-000 | 15.00 | | 78,158.14 |
| 02/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 83.96 | 78,074.18 |
| 03/09/12 | 20 | AMERICAN II ELECTRONICS, INC. | Inventory-Florida | 1229-000 | 1,035.93 | | 79,110.11 |
| 03/13/12 | 13 | ASSET RESELLERS | Sale of Monterrey Equipment | 1129-000 | 256,900.00 | | 336,010.11 |
| | | | Bank Serial #: 000000 | | | | |
| 03/20/12 | 13 | PLANTRONICS | Sale of Monterrey Equipment | 1129-000 | 73,195.00 | | 409,205.11 |
| 03/26/12 | 23 | AMERICAN EXPRESS TRAVEL RELATED | Rebate | 1229-000 | 278.75 | | 409,483.86 |

| | | | Page Subtotals | 395,172.91 | 547.57 | |
|---|---|---|---|---|---|---|

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 68)*

**FORM 2**

Page: 47

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit 9

| | |
|---|---|
| Case No: 11-37348 -BJH | Trustee Name: ROBERT MILBANK, JR., TRUSTEE |
| Case Name: ELCOTEQ, INC. | Bank Name: BANK OF AMERICA |
| | Account Number / CD #: *******4847  Checking - Non Interest |
| Taxpayer ID No: *******1475 | |
| For Period Ending: 01/15/18 | Blanket Bond (per case limit): |
| | Separate Bond (if applicable): $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| | | SERVICES | | | | | |
| 03/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 301.24 | 409,182.62 |
| 04/09/12 | 22 | AMERICAN EXPRESS | Credit Balance Refund | 1229-000 | 51.00 | | 409,233.62 |
| 04/09/12 | 20 | AMERICAN II ELECTRONICS, INC. | Inventory-Florida | 1229-000 | 1,772.75 | | 411,006.37 |
| 04/11/12 | | ASSET RESELLERS | Sale of Brazil Equipment | 1129-000 | 180,000.00 | | 591,006.37 |
| | | | Bank Serial #: 000000 | | | | |
| 04/30/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 668.73 | 590,337.64 |
| 05/07/12 | 20 | AMERICAN II ELECTRONICS, INC. | Inventory-Florida | 1229-000 | 1,402.52 | | 591,740.16 |
| 05/08/12 | 000103 | Rosen Systems,  Inc. | Per 5/2/12 Order | 3620-000 | | 3,433.42 | 588,306.74 |
| | | 2323 Langford Street | | | | | |
| | | Dallas, TX 75208 | | | | | |
| 05/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 748.12 | 587,558.62 |
| 06/04/12 | 000104 | CCI-B Irving, L.P. | Per 5/22/12 Order | 2410-000 | | 9,000.00 | 578,558.62 |
| | | c/o Michelle E. Shriro | | | | | |
| | | Singer & Levick, P.C. | | | | | |
| | | 16200 Addison Road, Ste. 140 | | | | | |
| | | Addison, TX  75001 | | | | | |
| 06/04/12 | 000105 | Dallas County | Per 5/22/12 Order | 4220-000 | | 7,448.26 | 571,110.36 |
| | | c/o Sherrel K. Knighton | | | | | |
| | | Linebarger Goggan Blair & Sampson | | | | | |
| | | 2323 Bryan Street., Ste. 1600 | | | | | |
| | | Dallas, TX  75201-2644 | | | | | |
| 06/11/12 | 15 | ROSEN SYSTEMS | Sale of Office Equipment-Irving | 1129-000 | 1,630.32 | | 572,740.68 |
| 06/29/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 684.48 | 572,056.20 |
| 07/31/12 | | BANK OF AMERICA | BANK SERVICE FEE | 2600-000 | | 750.24 | 571,305.96 |
| 08/02/12 | 22 | ADP | Refund | 1229-000 | 89.97 | | 571,395.93 |
| 08/02/12 | 22 | ADP | Refund | 1229-000 | 150.11 | | 571,546.04 |
| 08/13/12 | 000106 | Rosen Systems, Inc. | Per Order dated 8/10/12 | 3620-000 | | 353.10 | 571,192.94 |
| 08/21/12 | | BANK OF AMERICA | BANK FEES | 2600-000 | | 468.32 | 570,724.62 |

| | | | Page Subtotals | | 185,096.67 | 23,855.91 | |

Ver: 20.00g

LFORM24

**UST Form 101-7-TDR (10/1/2010)** *(Page: 69)*

FORM 2

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page: 48

Exhibit 9

| | | |
|---|---|---|
| Case No: | 11-37348 -BJH | |
| Case Name: | ELCOTEQ, INC. | |
| Taxpayer ID No: | *******1475 | |
| For Period Ending: | 01/15/18 | |

| | |
|---|---|
| Trustee Name: | ROBERT MILBANK, JR., TRUSTEE |
| Bank Name: | BANK OF AMERICA |
| Account Number / CD #: | *******4847  Checking - Non Interest |
| Blanket Bond (per case limit): | |
| Separate Bond (if applicable): | $ 2,900,000.00 |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description Of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account / CD Balance ($) |
| 08/21/12 | | 901 MAIN STREET 10TH FLOOR DALLAS, TX 75283 Trsf To FIRST NATIONAL BANK OF VINI | FINAL TRANSFER | 9999-000 | | 570,724.62 | 0.00 |

| | | | | | |
|---|---|---|---|---|---|
| Memo Allocation Receipts: | 0.00 | COLUMN TOTALS | 3,038,468.33 | 3,038,468.33 | 0.00 |
| Memo Allocation Disbursements: | 0.00 | Less: Bank Transfers/CD's | 0.00 | 570,724.62 | |
| | | Subtotal | 3,038,468.33 | 2,467,743.71 | |
| Memo Allocation Net: | 0.00 | Less: Payments to Debtors | | 0.00 | |
| | | Net | 3,038,468.33 | 2,467,743.71 | |

| | | | NET | NET | ACCOUNT |
|---|---|---|---|---|---|
| Total Allocation Receipts: | 12,066.80 | TOTAL - ALL ACCOUNTS | NET DEPOSITS | DISBURSEMENTS | BALANCE |
| Total Allocation Disbursements: | 0.00 | Checking - Non Interest - *******1231 | 32,166,617.63 | 32,737,342.25 | 0.00 |
| Total Memo Allocation Net: | 12,066.80 | Checking - Non Interest - ********4847 | 3,038,468.33 | 2,467,743.71 | 0.00 |
| | | | ------------------------ | ------------------------ | ------------------------ |
| | | | 35,205,085.96 | 35,205,085.96 | 0.00 |
| | | | ============ | ============ | ============ |
| | | | (Excludes Account Transfers) | (Excludes Payments To Debtors) | Total Funds On Hand |

Page Subtotals           0.00           570,724.62

Ver: 20.00g